# EXHIBIT A

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client: **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Itch Relief**

EMA Sample No: **21012226-01**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import GC/MS/MS A-Chlorf**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Acephate | ND | 0.050 | |
| Acetamiprid | ND | 0.050 | |
| Acetochlor | ND | 0.050 | |
| Acrinathrin | ND | 0.100 | |
| Alachlor | ND | 0.050 | |
| Aldrin | ND | 0.050 | |
| Allethrin | ND | 0.150 | |
| Allidochlor | ND | 0.150 | |
| Ametryn | ND | 0.050 | |
| Aminocarb | ND | 0.050 | |
| Amitraz | ND | 0.050 | |
| Anilazine | ND | 0.250 | |
| Anthraquinone | ND | 0.050 | |
| Aspon (Tetrapropyl Thiodiphosphate) | ND | 0.050 | |
| Atrazine | ND | 0.050 | |
| Azinphos - Ethyl | ND | 0.050 | |
| Azinphos - Methyl | ND | 0.050 | |
| Azoxystrobin | ND | 0.050 | |
| Benalaxyl | ND | 0.050 | |
| Bendiocarb | ND | 0.050 | |
| Benfluralin | ND | 0.050 | |
| Benoxacor | ND | 0.100 | |
| BHC - alpha (Benzene Hexachloride) | ND | 0.050 | |
| BHC - beta | ND | 0.050 | |
| BHC - delta | ND | 0.050 | |
| BHC - Gamma (Lindane, gamma HCH) | ND | 0.050 | |
| Bifenox | ND | 0.250 | |
| Bifenthrin | ND | 0.050 | |
| Bioresmethrin (Resmethrin - trans) | ND | 0.100 | |
| Biphenyl | ND | 0.100 | |
| Bitertanol Total | ND | 0.050 | |
| Boscalid | ND | 0.050 | |
| Bromacil | ND | 0.050 | |
| Bromfenvinphos | ND | 0.050 | |
| Bromfenvinphos - Methyl | ND | 0.050 | |
| Bromophos | ND | 0.050 | |
| Bromophos - Ethyl | ND | 0.050 | |
| Bromopropylate | ND | 0.100 | |
| Bupirimate | ND | 0.050 | |
| Buprofezin | ND | 0.050 | |
| Butachlor | ND | 0.050 | |
| Butralin | ND | 0.050 | |
| Butylate | ND | 0.050 | |
| Cadusafos | ND | 0.050 | |
| Captafol | ND | 0.250 | |
| Captan | ND | 0.250 | |
| Carbaryl | ND | 0.050 | |
| Carbofuran | ND | 0.050 | |
| Carbophenothion | ND | 0.050 | |
| Carbophenothion - Methyl (Miethyl Trithion) | ND | 0.050 | |
| Carbosulfan | ND | 0.250 | |
| Carboxin | ND | 0.050 | |
| Carfentrazone - Ethyl | ND | 0.050 | |
| Chlorbenside | ND | 0.050 | |
| Chlordane - cis (alpha) | ND | 0.050 | |
| Chlordane - oxy | ND | 0.050 | |
| Chlordane - trans (gamma) | ND | 0.050 | |
| Chlordimeform | ND | 0.050 | |
| Chlorfenapyr | ND | 0.050 | |
| Chlorfenson | ND | 0.050 | |
| Chlorfenvinphos | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: **02/03/21**   Reviewed by: *Donald A. Peterson*   Don Peterson, Laboratory Director   Page: 1  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

February 3, 2021

Client: **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Itch Relief**

EMA Sample No: **21012226-01**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import GC/MS/MS Chlorn-Pick**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Chlornitrofen | ND | 0.050 | |
| Chlorobenzilate | ND | 0.050 | |
| Chloroneb | ND | 0.050 | |
| Chlorothalonil | ND | 0.100 | |
| Chlorpropham | ND | 0.500 | |
| Chlorpyrifos | ND | 0.050 | |
| Chlorpyrifos - Methyl | ND | 0.050 | |
| Chlorthal - Dimethyl (Dacthal, DCPA) | ND | 0.050 | |
| Chlorthion | ND | 0.050 | |
| Chlorthiophos | ND | 0.050 | |
| Chlozolinate | ND | 0.050 | |
| Clomazone | ND | 0.050 | |
| Coumaphos | ND | 0.050 | |
| Crotoxyphos | ND | 0.050 | |
| Cyanazine | ND | 0.150 | |
| Cyanofenphos | ND | 0.050 | |
| Cyanophos | ND | 0.050 | |
| Cycloate | ND | 0.050 | |
| Cycluron | ND | 0.050 | |
| Cyfluthrin Total | ND | 0.050 | |
| Cyhalothrin Total | ND | 0.050 | |
| Cymiazole | ND | 0.050 | |
| Cypermethrin Total | ND | 0.050 | |
| Cyproconazole | ND | 0.050 | |
| Cyprodinil | ND | 0.050 | |
| DDD-o,p" | ND | 0.050 | |
| DDD-p,p' | ND | 0.050 | |
| DDE-o,p' | ND | 0.050 | |
| DDE-p,p' | ND | 0.050 | |
| DDT-o,p' | ND | 0.050 | |
| DDT-p,p' | ND | 0.050 | |
| DEF (Tribufos) | ND | 0.050 | |
| Deltamethrin | ND | 0.100 | |
| Demeton-S-Methyl | ND | 0.150 | |
| Desmedipham | ND | 0.500 | |
| Desmetryn | ND | 0.050 | |
| Diallate Total | ND | 0.050 | |
| Diazinon | ND | 0.050 | |
| Diazinon-oxon (Diazoxon) | ND | 0.050 | |
| Dichlofenthion | ND | 0.050 | |
| Dichlofluanid | ND | 0.250 | |
| Dichloroaniline, 3,4'- | ND | 0.050 | |
| Dichlorobenzonitrile, 2,6- (Dichlobenil) | ND | 0.100 | |
| Dichlorobenzophenone, 4,4'- | ND | 0.050 | |
| Dichlorvos | ND | 0.100 | |
| Diclofop - Methyl | ND | 0.050 | |
| Dicloran (Dichloran) | ND | 0.050 | |
| Dicofol | ND | 0.100 | |
| Dicrotofos (Dicrotophos) | ND | 0.050 | |
| Dieldrin | ND | 0.100 | |
| Diethofencarb | ND | 0.050 | |
| Difenoconazole Total | ND | 0.050 | |
| Dimethachlor | ND | 0.050 | |
| Dimethoate | ND | 0.050 | |
| Dimethomorph Total | ND | 0.050 | |
| Diniconazole | ND | 0.050 | |
| Dinitramine | ND | 0.150 | |
| Dioxacarb | ND | 0.050 | |
| Dioxathion | ND | 0.100 | |
| Diphenamid | ND | 0.050 | |
| Diphenylamine | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21    Reviewed by: _Donald a. Peterson_    Don Peterson, Laboratory Director    Page: 2  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

February 3, 2021

**Client:** Cyclone Covey
Kneupper & Covey PC
4475 Peachtree Lakes Dr
Berkeley Lake , GA 30096
**Phone:** (678) 596-6008
**Fax:**
**Email:** cyclone@kneuppercovey.com
Billing@kneuppercovey.com

Project No: PetLab

PO No:

Client Sample ID: PetLab Itch Relief

EMA Sample No: 21012226-01

Date Received: 1/22/2021

Sample Matrix: Dog Food , Solid "Chews"

Analytical Method: FDA Import GC/MS/MS Dipn-Fo

Extraction Method: FDA 302

Date Extracted: 1/27/2021

Date Completed: 1/29/2021

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| DIPN (Diisopropylnaphthalene, 2,6-) | ND | 0.050 | |
| Disulfoton | ND | 0.050 | |
| Disulfoton Sulfone | ND | 0.050 | |
| Edifenphos | ND | 0.050 | |
| Endosulfan Ether | ND | 0.050 | |
| Endosulfan I (alpha Isomer) | ND | 0.050 | |
| Endosulfan II (beta Isomer) | ND | 0.050 | |
| Endosulfan Sulfate | ND | 0.050 | |
| Endrin | ND | 0.050 | |
| Endrin Aldehyde | ND | 0.100 | |
| Endrin Ketone | ND | 0.100 | |
| EPN | ND | 0.150 | |
| Epoxiconazole | ND | 0.050 | |
| EPTC | ND | 0.100 | |
| Etaconazole I | ND | 0.050 | |
| Ethalfluralin | ND | 0.050 | |
| Ethiofencarb | ND | 0.050 | |
| Ethiolate | ND | 0.150 | |
| Ethion | ND | 0.050 | |
| Ethofumesate | ND | 0.050 | |
| Ethoprophos (Ethoprop) | ND | 0.050 | |
| Ethoxyquin | ND | 0.050 | |
| Ethylan (Perthane) | ND | 0.050 | |
| Etofenprox (Ethofenprox) | ND | 0.050 | |
| Etridiazole (Terrazole, Echlomezol) | ND | 0.050 | |
| Etrimfos | ND | 0.050 | |
| Famoxadone | ND | 0.050 | |
| Famphur | ND | 0.050 | |
| Fenamidone | ND | 0.050 | |
| Fenamiphos (Phenamiphos) | ND | 0.050 | |
| Fenamiphos Sulfone | ND | 0.050 | |
| Fenarimol | ND | 0.050 | |
| Fenazaquin | ND | 0.050 | |
| Fenbuconazole | ND | 0.050 | |
| Fenfuram | ND | 0.050 | |
| Fenhexamid | ND | 0.100 | |
| Fenitrothion | ND | 0.050 | |
| Fenobucarb | ND | 0.050 | |
| Fenoxycarb | ND | 0.150 | |
| Fenpropathrin | ND | 0.050 | |
| Fenpropimorph | ND | 0.050 | |
| Fenson | ND | 0.050 | |
| Fensulfothion | ND | 0.050 | |
| Fenthion | ND | 0.050 | |
| Fenvalerate Total | ND | 0.050 | |
| Fipronil | ND | 0.100 | |
| Fluazifop-butyl | ND | 0.050 | |
| Fluchloralin | ND | 0.050 | |
| Flucythrinate Total | ND | 0.050 | |
| Fludioxonil | ND | 0.050 | |
| Fluopicolide | ND | 0.050 | |
| Fluopyram | ND | 0.050 | |
| Fluquinconazole | ND | 0.050 | |
| Flurenol - Butyl | ND | 0.050 | |
| Fluridone | ND | 0.050 | |
| Flusilazole | ND | 0.050 | |
| Flutolanil | ND | 0.050 | |
| Flutriafol | ND | 0.050 | |
| Fluvalinate Total | ND | 0.050 | |
| Folpet | ND | 0.050 | |
| Fonofos | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21     Reviewed by: _Donald a. Peterson_     Don Peterson, Laboratory Director     Page: 3  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

February 3, 2021

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Itch Relief**

EMA Sample No: **21012226-01**
Date Received: **1/22/2021**
Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import GC/MS/MS Fu-Nitra**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Furalaxyl | ND | 0.050 | |
| Heptachlor | ND | 0.050 | |
| Heptachlor Endo-Epoxide (Isomer A) | ND | 0.100 | |
| Heptachlor Exo-Epoxide (Isomer B) | ND | 0.050 | |
| Heptenophos | ND | 0.050 | |
| Hexachlorobenzene | ND | 0.050 | |
| Hexaconazole | ND | 0.050 | |
| Hexazinone | ND | 0.050 | |
| Hexythiazox | ND | 0.050 | |
| Imazalil | ND | 0.050 | |
| Iodofenfos | ND | 0.050 | |
| Iprobenfos | ND | 0.050 | |
| Iprodione | ND | 0.050 | |
| Isazophos | ND | 0.050 | |
| Isocarbamid (Isocarbamide) | ND | 0.050 | |
| Isocarbophos | ND | 0.050 | |
| Isodrin | ND | 0.050 | |
| Isofenphos | ND | 0.050 | |
| Isoprocarb | ND | 0.050 | |
| Isopropalin | ND | 0.150 | |
| Isoprothiolane | ND | 0.050 | |
| Kresoxim - Mehtyl | ND | 0.050 | |
| Lactofen | ND | 0.250 | |
| Lenacil | ND | 0.050 | |
| Leptophos | ND | 0.050 | |
| Linuron | ND | 0.050 | |
| Malaoxon | ND | 0.050 | |
| Malathion | ND | 0.050 | |
| Mecarbam | ND | 0.050 | |
| Mepronil | ND | 0.050 | |
| Metalaxyl | ND | 0.050 | |
| Metaldehyde | ND | 0.250 | |
| Metazachlor | ND | 0.050 | |
| Methacrifos | ND | 0.050 | |
| Methidathion | ND | 0.050 | |
| Methiocarb | ND | 0.050 | |
| Methoprene | ND | 0.250 | |
| Methoprotryne | ND | 0.050 | |
| Methoxychlor olefin, 4,4'- | ND | 0.050 | |
| Methoxychlor, o,p' | ND | 0.050 | |
| Methoxychlor, p,p'- | ND | 0.050 | |
| Metobromuron | ND | 0.050 | |
| Metolachlor | ND | 0.050 | |
| Metolcarb | ND | 0.050 | |
| Metribuzin | ND | 0.050 | |
| Mevinphos | ND | 0.050 | |
| Mexacarbate | ND | 0.050 | |
| MGK-264 (Zengxiaoan) | ND | 0.050 | |
| Mirex | ND | 0.050 | |
| Molinate | ND | 0.050 | |
| Monocrotophos | ND | 0.050 | |
| Monolinuron | ND | 0.050 | |
| Myclobutanil | ND | 0.050 | |
| N-(2,4-Dimethylphenyl)formamide | ND | 0.050 | |
| Naled | ND | 0.150 | |
| Naphthaleneacetamide, 1- | ND | 0.050 | |
| Napropamide | ND | 0.050 | |
| Nicotine | ND | 5.000 | |
| Nitralin | ND | 0.250 | |
| Nitrapyrin | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_   Reviewed by: _Donald A. Peterson_   Don Peterson, Laboratory Director   Page: 4  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

**February 3, 2021**

**Client:** Cyclone Covey
Kneupper & Covey PC
4475 Peachtree Lakes Dr
Berkeley Lake , GA 30096
**Phone:** (678) 596-6008
**Fax:**
**Email:** cyclone@kneuppercovey.com
Billing@kneuppercovey.com

**Project No:** PetLab

**PO No:**

**Client Sample ID:** PetLab Itch Relief

**EMA Sample No:** 21012226-01

**Date Received:** 1/22/2021

**Sample Matrix:** Dog Food , Solid "Chews"

**Analytical Method:** FDA Import GC/MS/MS Nitro-Pr

**Extraction Method:** FDA 302

**Date Extracted:** 1/27/2021

**Date Completed:** 1/29/2021

**Comments:**

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Nitrofen | ND | 0.050 | |
| Nitrothal - isopropyl | ND | 0.050 | |
| Nonachlor, cis- | ND | 0.050 | |
| Nonachlor, trans- | ND | 0.050 | |
| Noflurazon | ND | 0.050 | |
| Nuarimol | ND | 0.050 | |
| Omethoate | ND | 0.050 | |
| Oxadiazon | ND | 0.050 | |
| Oxadixyl | ND | 0.050 | |
| Oxyfluorfen | ND | 0.050 | |
| Paclobutrazol | ND | 0.050 | |
| Paraoxon | ND | 0.050 | |
| Paraoxon - Methyl | ND | 0.100 | |
| Parathion | ND | 0.050 | |
| Parathion - Methyl | ND | 0.050 | |
| Pebulate | ND | 0.050 | |
| Penconazole | ND | 0.050 | |
| Pendimethalin (Penoxaline) | ND | 0.050 | |
| Pentachloroaniline | ND | 0.050 | |
| Pentachloroanisole | ND | 0.050 | |
| Pentachlorobenzene | ND | 0.050 | |
| Pentachlorobenzonitrile | ND | 0.050 | |
| Pentachlorothioanisole | ND | 0.050 | |
| Permethrin Total | ND | 0.050 | |
| Phenothrin Total | ND | 0.100 | |
| Phenthoate | ND | 0.050 | |
| Phenylphenol, 2- | ND | 0.050 | |
| Phorate | ND | 0.050 | |
| Phorate Sulfone | ND | 0.050 | |
| Phorate Sulfoxide | ND | 0.250 | |
| Phosalone | ND | 0.050 | |
| Phosmet | ND | 0.050 | |
| Phosmet Oxon | ND | 0.050 | |
| Phosphamidon I | ND | 0.050 | |
| Phosphamidon II | ND | 0.050 | |
| Piperonyl Butoxide | ND | 0.050 | |
| Pirimicarb | ND | 0.050 | |
| Pirimiphos - Methyl | ND | 0.050 | |
| Prallethrin | ND | 2.500 | |
| Pretilachlor | ND | 0.050 | |
| Prochloraz | ND | 0.250 | |
| Procymidone | ND | 0.050 | |
| Prodiamine | ND | 0.050 | |
| Profenofos | ND | 0.050 | |
| Profluralin | ND | 0.150 | |
| Promecarb | ND | 0.050 | |
| Prometon | ND | 0.050 | |
| Prometryn | ND | 0.050 | |
| Pronamide (Propyzamide) | ND | 0.050 | |
| Propachlor | ND | 0.050 | |
| Propanil | ND | 0.050 | |
| Propargite | ND | 0.050 | |
| Propazine | ND | 0.050 | |
| Propetamphos | ND | 0.050 | |
| Propiconazole Total | ND | 0.050 | |
| Propisochlor | ND | 0.050 | |
| Propoxur | ND | 0.050 | |
| Prothiofos | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21   Reviewed by: _Donald a. Peterson_   Don Peterson, Laboratory Director   Page: 5  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

February 3, 2021

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Itch Relief**

EMA Sample No: **21012226-01**
Date Received: **1/22/2021**
Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import GC/MS/MS Py-Z**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Pyracarbolid | ND | 0.050 | |
| Pyraclosfos | ND | 0.050 | |
| Pyraclostrobin | ND | 0.050 | |
| Pyrazophos | ND | 0.050 | |
| Pyridaben | ND | 0.050 | |
| Pyridaphenthion | ND | 0.050 | |
| Pyrifenox Total | ND | 0.100 | |
| Pyrimethanil | ND | 0.050 | |
| Pyriproxyfen | ND | 0.050 | |
| Quinalphos | ND | 0.050 | |
| Quinoxyfen | ND | 0.050 | |
| Quintozene (Pentachloronitrobenzene, PCNB | ND | 0.050 | |
| Resmethrin, cis- (Cismethrin) | ND | 0.100 | |
| Ronnel (Fenchlorphos) | ND | 0.050 | |
| Secbumeton | ND | 0.050 | |
| Simazine | ND | 0.050 | |
| Simetryn | ND | 0.050 | |
| Spiroxamine Total | ND | 0.050 | |
| Sulfallate | ND | 0.050 | |
| Sulfotep | ND | 0.050 | |
| Sulprofos | ND | 0.050 | |
| Tebuconazole | ND | 0.050 | |
| Tebufenpyrad | ND | 0.050 | |
| Tebupirimfos | ND | 0.050 | |
| Tebutam | ND | 0.050 | |
| Tebuthiuron | ND | 0.050 | |
| Tecnazene (TCNB) | ND | 0.050 | |
| Tefluthrin, cis- | ND | 0.050 | |
| Terbacil | ND | 0.050 | |
| Terbufos | ND | 0.050 | |
| Terbumeton | ND | 0.050 | |
| Terbuthylazine | ND | 0.050 | |
| Terbutryn | ND | 0.050 | |
| Tetrachloroaniline, 2,3,5,6- | ND | 0.050 | |
| Tetrachlorvinphos, E-isomer | ND | 0.050 | |
| Tetraconazole | ND | 0.050 | |
| Tetradifon | ND | 0.050 | |
| Tetrahydrophthalimide, cis-1,2,3,6- | ND | 0.050 | |
| Tetramethrin Total | ND | 0.250 | |
| Thiometon | ND | 0.050 | |
| Thionazin | ND | 0.050 | |
| Tolclofos - Methyl | ND | 0.050 | |
| Tolylfluanid | ND | 0.100 | |
| Transfluthrin | ND | 0.050 | |
| Triadimefon | ND | 0.050 | |
| Triadimenol | ND | 0.050 | |
| Triallate | ND | 0.050 | |
| Triazophos | ND | 0.050 | |
| Tricyclazole | ND | 0.050 | |
| Tridiphane | ND | 0.050 | |
| Trifloxystrobin | ND | 0.050 | |
| Triflumizole | ND | 0.050 | |
| Trifluralin | ND | 0.050 | |
| Trimethacarb, 2,3,5- | ND | 0.050 | |
| Trimethacarb, 3,4,5- | ND | 0.050 | |
| Triticonazole | ND | 0.050 | |
| Vernolate | ND | 0.050 | |
| Vinclozolin | ND | 0.050 | |
| Zoxamide | ND | 0.050 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON -
See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS
Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro
Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical
report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental
Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_   Reviewed by: _Donald a. Peterson_   Don Peterson, Laboratory Director   Page: 6  of 33

Environmental Micro Analysis    ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| 3-Hydroxycarbofuran | ND | 0.020 | |
| Acephate | ND | 0.020 | |
| Acetamiprid | ND | 0.020 | |
| Acetochlor | ND | 0.020 | |
| Acibenzolar-S-methyl | ND | 0.020 | |
| Alachlor | ND | 0.020 | |
| Alanycarb | ND | 0.020 | |
| Aldicarb | ND | 0.020 | |
| Aldicarb-sulfone | ND | 0.020 | |
| Aldicarb-sulfoxide | ND | 0.020 | |
| Ametryn | ND | 0.020 | |
| Amicarbazone | ND | 0.020 | |
| Aminocarb | ND | 0.020 | |
| Aspon | ND | 0.020 | |
| Atrazine | ND | 0.020 | |
| Avermectin | ND | 0.020 | |
| Azinphos-methyl | ND | 0.020 | |
| Azoxystrobin | ND | 0.020 | |
| BAP(6-benzylaminopurine) | ND | 0.020 | |
| Benalaxyl | ND | 0.020 | |
| Bendiocarb | ND | 0.020 | |
| Benfuracarb | ND | 0.020 | |
| Bensulide | ND | 0.020 | |
| Benzoximate | ND | 0.020 | |
| Bifenazate | ND | 0.020 | |
| Bitertanol | ND | 0.020 | |
| Boscalid | ND | 0.020 | |
| Bromuconazole | ND | 0.020 | |
| Bupirimate | ND | 0.020 | |
| Buprofezin | ND | 0.020 | |
| Butachlor | ND | 0.020 | |
| Butafenacil | ND | 0.020 | |
| Butocarboxim | ND | 0.020 | |
| Butoxycarboxim | ND | 0.020 | |
| Carbaryl | ND | 0.020 | |
| Carbendazim | ND | 0.020 | |
| Carbetamide | ND | 0.020 | |
| Carbofuran | ND | 0.020 | |
| Carbosulfan | ND | 0.020 | |
| Carboxine | ND | 0.020 | |
| Carfentrazone-ethyl | ND | 0.020 | |
| Chlorantraniliprole | ND | 0.020 | |
| Chlordimeform | ND | 0.020 | |
| Chlorfenvinphos | ND | 0.020 | |
| Chlorfluazuron | ND | 0.020 | |
| Chlorimuron-ethyl | ND | 0.020 | |
| Chloroxuron | ND | 0.020 | |
| Chlorpyrifos | ND | 0.020 | |
| Chlorpyrifos-methyl | ND | 0.020 | |
| Chlortoluron | ND | 0.020 | |
| Clethodim | ND | 0.020 | |
| Clofentezine | ND | 0.020 | |
| Clothiandin | ND | 0.020 | |
| Coumaphos | ND | 0.020 | |
| Crotoxyphos | ND | 0.020 | |
| Cumyluron | ND | 0.020 | |

**Client:**  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
**Phone: (678) 596-6008**
**Fax:**
**Email:  cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

**Project No: PetLab**

**PO No:**

**Client Sample ID:    PetLab Itch Relief**

**EMA Sample No:    21012226-01**

**Date Received:  1/22/2021**

**Sample Matrix:  Dog Food , Solid "Chews"**

**Analytical Method:  FDA Import LC/MS/MS A-Cu**

**Extraction Method:  FDA 302**

**Date Extracted:  1/27/2021**

**Date Completed:  1/28/2021**

**Comments:**

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_    Reviewed by: _Donald A. Peterson_    Don Peterson, Laboratory Director    Page: 7  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Cyanazine | ND | 0.020 | |
| Cyazofamid | ND | 0.020 | |
| Cycloxydim | ND | 0.020 | |
| Cycluron | ND | 0.020 | |
| Cyflufenamid | ND | 0.020 | |
| Cyhexatin | ND | 0.020 | |
| Cymoxanil | ND | 0.020 | |
| Cyproconazole | ND | 0.020 | |
| Cyprodinil | ND | 0.020 | |
| Cyromazine | ND | 0.020 | |
| Daimuron | ND | 0.020 | |
| Diafenthiuron | ND | 0.020 | |
| Diazinon | ND | 0.020 | |
| Dichlorvos | ND | 0.020 | |
| Diclobutrazol | ND | 0.020 | |
| Dicrotophos | ND | 0.020 | |
| Diethofencarb | ND | 0.020 | |
| Difenoconazole | ND | 0.020 | |
| Diflubenzuron | ND | 0.020 | |
| Dimethenamide | ND | 0.020 | |
| Dimethoate | ND | 0.020 | |
| Dimethomorph | ND | 0.020 | |
| Dimoxystrobin | ND | 0.020 | |
| Diniconazole | ND | 0.020 | |
| Dinotefuran | ND | 0.020 | |
| Dioxacarb | ND | 0.020 | |
| Diuron | ND | 0.020 | |
| DMST | ND | 0.020 | |
| Dodine | ND | 0.020 | |
| Doramectin | ND | 0.020 | |
| Emamectin | ND | 0.020 | |
| EPN | ND | 0.020 | |
| Epoxiconazole | ND | 0.020 | |
| Eprinomectin | ND | 0.020 | |
| Esprocarb | ND | 0.020 | |
| Etaconazole | ND | 0.020 | |
| Ethidimuron | ND | 0.020 | |
| Ethiofencarb | ND | 0.020 | |
| Ethiofencarb-sulfoxide | ND | 0.020 | |
| Ethion | ND | 0.020 | |
| Ethiprole | ND | 0.020 | |
| Ethirimol | ND | 0.020 | |
| Ethofumesate | ND | 0.020 | |
| Ethoprop | ND | 0.020 | |
| Etobenzanid | ND | 0.020 | |
| Etoxazole | ND | 0.020 | |
| Famoxadone | ND | 0.020 | |
| Famphur | ND | 0.020 | |
| Fenamidone | ND | 0.020 | |
| Fenarimol | ND | 0.020 | |
| Fenazaquin | ND | 0.020 | |
| Fenbuconazole | ND | 0.020 | |
| Fenbutatin Oxide | ND | 0.020 | |
| Fenhexamid | ND | 0.020 | |
| Fenobucarb | ND | 0.020 | |
| Fenoxycarb | ND | 0.020 | |
| Fenpropimorph | ND | 0.020 | |
| Fenpyroximate | ND | 0.020 | |
| Fensulfothion | ND | 0.020 | |
| Fenuron | ND | 0.020 | |

February 3, 2021

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Itch Relief**

EMA Sample No:   **21012226-01**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food , Solid "Chews"**

Analytical Method:   **FDA Import LC/MS/MS Cy-Fe**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/28/2021**

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21     Reviewed by: *Donald A. Peterson*     Don Peterson, Laboratory Director     Page: 8  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm |
|---|---|---|
| Flonicamid | ND | 0.020 |
| Fluazifop-butyl | ND | 0.020 |
| Flubendiamide | ND | 0.020 |
| Fludioxonil | ND | 0.020 |
| Flufenacet | ND | 0.020 |
| Flufenoxuron | ND | 0.020 |
| Fluometuron | ND | 0.020 |
| Fluopicolide | ND | 0.020 |
| Fluopyram | ND | 0.020 |
| Fluoxastrobin | ND | 0.020 |
| Flupyradifurone | ND | 0.020 |
| Fluquinconazole | ND | 0.020 |
| Fluridone | ND | 0.020 |
| Flusilazole | ND | 0.020 |
| Flutolanil | ND | 0.020 |
| Flutriafol | ND | 0.020 |
| Fluxapyroxad | ND | 0.020 |
| Fomesafen | ND | 0.020 |
| Forchlorfenuron | ND | 0.020 |
| Formetanate | ND | 0.020 |
| Fuberidazole | ND | 0.020 |
| Furalaxyl | ND | 0.020 |
| Halofenozide | ND | 0.020 |
| Hexaconazole | ND | 0.020 |
| Hexaflumuron | ND | 0.020 |
| Hexazinone | ND | 0.020 |
| Hexythiazox | ND | 0.020 |
| Hydramethylnon | ND | 0.020 |
| Imazalil | ND | 0.020 |
| Imibenconazole | ND | 0.020 |
| Imidacloprid | ND | 0.020 |
| Indaziflam | ND | 0.020 |
| Indoxacarb | ND | 0.020 |
| Ipconazole | ND | 0.020 |
| Iprovalicarb | ND | 0.020 |
| Isocarbamid | ND | 0.020 |
| Isofenphos | ND | 0.020 |
| Isoprocarb | ND | 0.020 |
| Isoprothiolane | ND | 0.020 |
| Isoproturon | ND | 0.020 |
| Ivermectin | ND | 0.020 |
| Karbutylate | ND | 0.020 |
| Kresoxim-methyl | ND | 0.020 |
| Lactofen | ND | 0.020 |
| Linuron | ND | 0.020 |
| Lufenuron | ND | 0.020 |
| Malathion | ND | 0.020 |
| Mandipropamid | ND | 0.020 |
| Mefenacet | ND | 0.020 |
| Mepanipyrim | ND | 0.020 |
| Mepronil | ND | 0.020 |

**Client:** **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
**Phone: (678) 596-6008**
**Fax:**
**Email:  cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

**Project No:** **PetLab**

**PO No:**

**Client Sample ID:** **PetLab Itch Relief**

**EMA Sample No:** **21012226-01**

**Date Received:** **1/22/2021**

**Sample Matrix:** **Dog Food , Solid "Chews"**

**Analytical Method:** **FDA Import LC/MS/MS FI-Mep**

**Extraction Method:** **FDA 302**

**Date Extracted:** **1/27/2021**

**Date Completed:** **1/28/2021**

**Comments:**

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Itch Relief**

EMA Sample No:   **21012226-01**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food , Solid "Chews"**

Analytical Method:   **FDA Import LC/MS/MS Met-Pr**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Metaflumizone | ND | 0.020 | |
| Metalaxyl & Mefenoxam | ND | 0.020 | |
| Metconazole | ND | 0.020 | |
| Methamidophos | ND | 0.020 | |
| Methfuroxam | ND | 0.020 | |
| Methidathion | ND | 0.020 | |
| Methiocarb | ND | 0.020 | |
| Methomyl | ND | 0.020 | |
| Methoprotryne | ND | 0.020 | |
| Methoxyfenozide | ND | 0.020 | |
| Metobromuron | ND | 0.020 | |
| Metolachlor | ND | 0.020 | |
| Metoxuron | ND | 0.020 | |
| Metrafenone | ND | 0.020 | |
| Metribuzin | ND | 0.020 | |
| Mevinphos | ND | 0.020 | |
| Mexacarbate | ND | 0.020 | |
| Molinate | ND | 0.020 | |
| Monocrotophos | ND | 0.020 | |
| Monolinuron | ND | 0.020 | |
| Moxidectin | ND | 0.020 | |
| Myclobutanil | ND | 0.020 | |
| Napropamide | ND | 0.020 | |
| Neburon | ND | 0.020 | |
| Nitenpyram | ND | 0.020 | |
| Novaluron | ND | 0.020 | |
| Nuarimol | ND | 0.020 | |
| Omethoate | ND | 0.020 | |
| Oxadixyl | ND | 0.020 | |
| Oxamyl | ND | 0.020 | |
| Paclobutrazol | ND | 0.020 | |
| Penconazole | ND | 0.020 | |
| Pencycuron | ND | 0.020 | |
| Pendimethalin | ND | 0.020 | |
| Penthiopyrad | ND | 0.020 | |
| Phorate | ND | 0.020 | |
| Phosmet | ND | 0.020 | |
| Phoxim | ND | 0.020 | |
| Picoxystrobin | ND | 0.020 | |
| Piperonyl butoxide | ND | 0.020 | |
| Pirimicarb | ND | 0.020 | |
| Pirimiphos-methyl | ND | 0.020 | |
| Prochloraz | ND | 0.020 | |
| Profenofos | ND | 0.020 | |
| Promecarb | ND | 0.020 | |
| Prometon | ND | 0.020 | |
| Prometryn | ND | 0.020 | |
| Propachlor | ND | 0.020 | |
| Propamocarb | ND | 0.020 | |
| Propargite | ND | 0.020 | |
| Propazine | ND | 0.020 | |
| Propham | ND | 0.020 | |
| Propiconazole | ND | 0.020 | |
| Propoxur | ND | 0.020 | |
| Propyzamide | ND | 0.020 | |
| Proquinazid | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:   02/03/21          Reviewed by:   _Donald a. Peterson_          Don Peterson, Laboratory Director          Page: 10  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:   **Cyclone Covey**
          **Kneupper & Covey PC**
          **4475 Peachtree Lakes Dr**
          **Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Itch Relief**

EMA Sample No:  **21012226-01**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food , Solid "Chews"**

Analytical Method:  **FDA Import LC/MS/MS Py-Z**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Pymetrozine | ND | 0.020 | |
| Pyracarbolid | ND | 0.020 | |
| Pyraclostrobin | ND | 0.020 | |
| Pyraflufen-ethyl | ND | 0.020 | |
| Pyrethrins | ND | 0.020 | |
| Pyridaben | ND | 0.020 | |
| Pyridaphenthion | ND | 0.020 | |
| Pyrimethanil | ND | 0.020 | |
| Pyriproxyfen | ND | 0.020 | |
| Quinoxyfen | ND | 0.020 | |
| Sebuthylazine | ND | 0.020 | |
| Secbumeton | ND | 0.020 | |
| Sedaxane | ND | 0.020 | |
| Sethoxydim | ND | 0.020 | |
| Siduron | ND | 0.020 | |
| Simazine | ND | 0.020 | |
| Simetryn | ND | 0.020 | |
| Spinetoram (J+L) | ND | 0.020 | |
| Spinosyn (Spinosad) | ND | 0.020 | |
| Spirodiclofen | ND | 0.020 | |
| Spiromesifin | ND | 0.020 | |
| Spirotetramat | ND | 0.020 | |
| Spiroxamine | ND | 0.020 | |
| Sulfoxaflor | ND | 0.020 | |
| Tebuconazole | ND | 0.020 | |
| Tebufenozide | ND | 0.020 | |
| Tebufenpyrad | ND | 0.020 | |
| Tebupirimfos | ND | 0.020 | |
| Tebuthiuron | ND | 0.020 | |
| Temephos | ND | 0.020 | |
| Tepraloxydim | ND | 0.020 | |
| Terbumeton | ND | 0.020 | |
| Terbutryn | ND | 0.020 | |
| Tetraconazole | ND | 0.020 | |
| Thiabendazole | ND | 0.020 | |
| Thiacloprid | ND | 0.020 | |
| Thiamethoxam | ND | 0.020 | |
| Thidiazuron | ND | 0.020 | |
| Thiobencarb | ND | 0.020 | |
| Thiofanox | ND | 0.020 | |
| Thiophanate-methyl (as Carbendazim) | ND | 0.020 | |
| Triadimefon | ND | 0.020 | |
| Triadimenol | ND | 0.020 | |
| Triazophos | ND | 0.020 | |
| Tricyclazole | ND | 0.020 | |
| Tridemorph | ND | 0.020 | |
| Trifloxystrobin | ND | 0.020 | |
| Triflumizole | ND | 0.020 | |
| Triflumuron | ND | 0.020 | |
| Triticonazole | ND | 0.020 | |
| Uniconazole | ND | 0.020 | |
| Vamidothion | ND | 0.020 | |
| Zoxamide | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21      Reviewed by:  *Donald A. Peterson*      Don Peterson, Laboratory Director      Page:  11  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

February 3, 2021

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Joint Chews**

EMA Sample No:  **21012226-02**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food , Solid "Chews"**

Analytical Method:  **FDA Import GC/MS/MS A-Chlorf**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Acephate | ND | 0.100 | |
| Acetamiprid | ND | 0.100 | |
| Acetochlor | ND | 0.100 | |
| Acrinathrin | ND | 0.200 | |
| Alachlor | ND | 0.100 | |
| Aldrin | ND | 0.100 | |
| Allethrin | ND | 0.300 | |
| Allidochlor | ND | 0.300 | |
| Ametryn | ND | 0.100 | |
| Aminocarb | ND | 0.100 | |
| Amitraz | ND | 0.100 | |
| Anilazine | ND | 0.500 | |
| Anthraquinone | ND | 0.100 | |
| Aspon (Tetrapropyl Thiodiphosphate) | ND | 0.100 | |
| Atrazine | ND | 0.100 | |
| Azinphos - Ethyl | ND | 0.100 | |
| Azinphos - Methyl | ND | 0.100 | |
| Azoxystrobin | ND | 0.100 | |
| Benalaxyl | ND | 0.100 | |
| Bendiocarb | ND | 0.100 | |
| Benfluralin | ND | 0.100 | |
| Benoxacor | ND | 0.200 | |
| BHC - alpha (Benzene Hexachloride) | ND | 0.100 | |
| BHC - beta | ND | 0.100 | |
| BHC - delta | ND | 0.100 | |
| BHC - Gamma (Lindane, gamma HCH) | ND | 0.100 | |
| Bifenox | ND | 0.500 | |
| Bifenthrin | ND | 0.100 | |
| Bioresmethrin (Resmethrin - trans) | ND | 0.200 | |
| Biphenyl | ND | 0.200 | |
| Bitertanol Total | ND | 0.100 | |
| Boscalid | ND | 0.100 | |
| Bromacil | ND | 0.100 | |
| Bromfenvinphos | ND | 0.100 | |
| Bromfenvinphos - Methyl | ND | 0.100 | |
| Bromophos | ND | 0.100 | |
| Bromophos - Ethyl | ND | 0.100 | |
| Bromopropylate | ND | 0.200 | |
| Bupirimate | ND | 0.100 | |
| Buprofezin | ND | 0.100 | |
| Butachlor | ND | 0.100 | |
| Butralin | ND | 0.100 | |
| Butylate | ND | 0.100 | |
| Cadusafos | ND | 0.100 | |
| Captafol | ND | 0.500 | |
| Captan | ND | 0.500 | |
| Carbaryl | ND | 0.100 | |
| Carbofuran | ND | 0.100 | |
| Carbophenothion | ND | 0.100 | |
| Carbophenothion - Methyl (Miethyl Trithion) | ND | 0.100 | |
| Carbosulfan | ND | 0.500 | |
| Carboxin | ND | 0.100 | |
| Carfentrazone - Ethyl | ND | 0.100 | |
| Chlorbenside | ND | 0.100 | |
| Chlordane - cis (alpha) | ND | 0.100 | |
| Chlordane - oxy | ND | 0.100 | |
| Chlordane - trans (gamma) | ND | 0.100 | |
| Chlordimeform | ND | 0.100 | |
| Chlorfenapyr | ND | 0.100 | |
| Chlorfenson | ND | 0.100 | |
| Chlorfenvinphos | ND | 0.100 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21        Reviewed by:  _Donald A. Peterson_        Don Peterson, Laboratory Director        Page: 12  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Chlornitrofen | ND | 0.100 | |
| Chlorobenzilate | ND | 0.100 | |
| Chloroneb | ND | 0.100 | |
| Chlorothalonil | ND | 0.200 | |
| Chlorpropham | ND | 1.000 | |
| Chlorpyrifos | ND | 0.100 | |
| Chlorpyrifos - Methyl | ND | 0.100 | |
| Chlorthal - Dimethyl (Dacthal, DCPA) | ND | 0.100 | |
| Chlorthion | ND | 0.100 | |
| Chlorthiophos | ND | 0.100 | |
| Chlozolinate | ND | 0.100 | |
| Clomazone | ND | 0.100 | |
| Coumaphos | ND | 0.100 | |
| Crotoxyphos | ND | 0.100 | |
| Cyanazine | ND | 0.300 | |
| Cyanofenphos | ND | 0.100 | |
| Cyanophos | ND | 0.100 | |
| Cycloate | ND | 0.100 | |
| Cycluron | ND | 0.100 | |
| Cyfluthrin Total | ND | 0.100 | |
| Cyhalothrin Total | ND | 0.100 | |
| Cymiazole | ND | 0.100 | |
| Cypermethrin Total | ND | 0.100 | |
| Cyproconazole | ND | 0.100 | |
| Cyprodinil | ND | 0.100 | |
| DDD-o,p' | ND | 0.100 | |
| DDD-p,p' | ND | 0.100 | |
| DDE-o,p' | ND | 0.100 | |
| DDE-p,p' | ND | 0.100 | |
| DDT-o,p' | ND | 0.100 | |
| DDT-p,p' | ND | 0.100 | |
| DEF (Tribufos) | ND | 0.100 | |
| Deltamethrin | ND | 0.200 | |
| Demeton-S-Methyl | ND | 0.300 | |
| Desmedipham | ND | 1.000 | |
| Desmetryn | ND | 0.100 | |
| Diallate Total | ND | 0.100 | |
| Diazinon | ND | 0.100 | |
| Diazinon-oxon (Diazoxon) | ND | 0.100 | |
| Dichlofenthion | ND | 0.100 | |
| Dichlofluanid | ND | 0.500 | |
| Dichloroaniline, 3,4'- | ND | 0.100 | |
| Dichlorobenzonitrile, 2,6- (Dichlobenil) | ND | 0.200 | |
| Dichlorobenzophenone, 4,4'- | ND | 0.100 | |
| Dichlorvos | ND | 0.200 | |
| Diclofop - Methyl | ND | 0.100 | |
| Dicloran (Dichloran) | ND | 0.100 | |
| Dicofol | ND | 0.200 | |
| Dicrotofos (Dicrotophos) | ND | 0.100 | |
| Dieldrin | ND | 0.200 | |
| Diethofencarb | ND | 0.100 | |
| Difenoconazole Total | ND | 0.100 | |
| Dimethachlor | ND | 0.100 | |
| Dimethoate | ND | 0.100 | |
| Dimethomorph Total | ND | 0.100 | |
| Diniconazole | ND | 0.100 | |
| Dinitramine | ND | 0.300 | |
| Dioxacarb | ND | 0.100 | |
| Dioxathion | ND | 0.200 | |
| Diphenamid | ND | 0.100 | |
| Diphenylamine | ND | 0.100 | |

**February 3, 2021**

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Joint Chews**

EMA Sample No:  **21012226-02**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food , Solid "Chews"**

Analytical Method:  **FDA Import GC/MS/MS Chlorn-Pich**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/29/2021**

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21      Reviewed by: _Donald a. Peterson_      Don Peterson, Laboratory Director      Page: 13  of 33

Environmental Micro Analysis    ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| | | | |
|---|---|---|---|
| DIPN (Diisopropylnaphthalene, 2,6-) | ND | 0.100 | |
| Disulfoton | ND | 0.100 | |
| Disulfoton Sulfone | ND | 0.100 | |
| Edifenphos | ND | 0.100 | |
| Endosulfan Ether | ND | 0.100 | |
| Endosulfan I (alpha Isomer) | ND | 0.100 | |
| Endosulfan II (beta Isomer) | ND | 0.100 | |
| Endosulfan Sulfate | ND | 0.100 | |
| Endrin | ND | 0.100 | |
| Endrin Aldehyde | ND | 0.200 | |
| Endrin Ketone | ND | 0.100 | |
| EPN | ND | 0.300 | |
| Epoxiconazole | ND | 0.100 | |
| EPTC | ND | 0.200 | |
| Etaconazole I | ND | 0.100 | |
| Ethalfluralin | ND | 0.100 | |
| Ethiofencarb | ND | 0.100 | |
| Ethiolate | ND | 0.300 | |
| Ethion | ND | 0.100 | |
| Ethofumesate | ND | 0.100 | |
| Ethoprophos (Ethoprop) | ND | 0.100 | |
| Ethoxyquin | ND | 0.100 | |
| Ethylan (Perthane) | ND | 0.100 | |
| Etofenprox (Ethofenprox) | ND | 0.100 | |
| Etridiazole (Terrazole, Echlomezol) | ND | 0.100 | |
| Etrimfos | ND | 0.100 | |
| Famoxadone | ND | 0.100 | |
| Famphur | ND | 0.100 | |
| Fenamidone | ND | 0.100 | |
| Fenamiphos (Phenamiphos) | ND | 0.100 | |
| Fenamiphos Sulfone | ND | 0.100 | |
| Fenarimol | ND | 0.100 | |
| Fenazaquin | ND | 0.100 | |
| Fenbuconazole | ND | 0.100 | |
| Fenfuram | ND | 0.100 | |
| Fenhexamid | ND | 0.200 | |
| Fenitrothion | ND | 0.100 | |
| Fenobucarb | ND | 0.100 | |
| Fenoxycarb | ND | 0.300 | |
| Fenpropathrin | ND | 0.100 | |
| Fenpropimorph | ND | 0.100 | |
| Fenson | ND | 0.100 | |
| Fensulfothion | ND | 0.100 | |
| Fenthion | ND | 0.100 | |
| Fenvalerate Total | ND | 0.100 | |
| Fipronil | ND | 0.200 | |
| Fluazifop-butyl | ND | 0.100 | |
| Fluchloralin | ND | 0.100 | |
| Flucythrinate Total | ND | 0.100 | |
| Fludioxonil | ND | 0.100 | |
| Fluopicolide | ND | 0.100 | |
| Fluopyram | ND | 0.100 | |
| Fluquinconazole | ND | 0.100 | |
| Flurenol - Butyl | ND | 0.100 | |
| Fluridone | ND | 0.100 | |
| Flusilazole | ND | 0.100 | |
| Flutolanil | ND | 0.100 | |
| Flutriafol | ND | 0.100 | |
| Fluvalinate Total | ND | 0.100 | |
| Folpet | ND | 0.100 | |
| Fonofos | ND | 0.100 | |

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Joint Chews**

EMA Sample No:  **21012226-02**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food , Solid "Chews"**

Analytical Method:  **FDA Import GC/MS/MS Dipn-Fo**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/29/2021**

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_    Reviewed by: _Donald a. Peterson_    Don Peterson, Laboratory Director    Page: 14  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

**Client:** **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
**Phone: (678) 596-6008**
**Fax:**
**Email: cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

**Project No:** **PetLab**

**PO No:**

**Client Sample ID:** **PetLab Joint Chews**

**EMA Sample No:** **21012226-02**
**Date Received:** **1/22/2021**
**Sample Matrix:** **Dog Food , Solid "Chews"**

**Analytical Method:** **FDA Import GC/MS/MS Fu-Nitra**

**Extraction Method:** **FDA 302**

**Date Extracted:** **1/27/2021**

**Date Completed:** **1/29/2021**

**Comments:**

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Furalaxyl | ND | 0.100 | |
| Heptachlor | ND | 0.100 | |
| Heptachlor Endo-Epoxide (Isomer A) | ND | 0.200 | |
| Heptachlor Exo-Epoxide (Isomer B) | ND | 0.100 | |
| Heptenophos | ND | 0.100 | |
| Hexachlorobenzene | ND | 0.100 | |
| Hexaconazole | ND | 0.100 | |
| Hexazinone | ND | 0.100 | |
| Hexythiazox | ND | 0.100 | |
| Imazalil | ND | 0.100 | |
| Iodofenfos | ND | 0.100 | |
| Iprobenfos | ND | 0.100 | |
| Iprodione | ND | 0.100 | |
| Isazophos | ND | 0.100 | |
| Isocarbamid (Isocarbamide) | ND | 0.100 | |
| Isocarbophos | ND | 0.100 | |
| Isodrin | ND | 0.100 | |
| Isofenphos | ND | 0.100 | |
| Isoprocarb | ND | 0.100 | |
| Isopropalin | ND | 0.300 | |
| Isoprothiolane | ND | 0.100 | |
| Kresoxim - Mehtyl | ND | 0.100 | |
| Lactofen | ND | 0.500 | |
| Lenacil | ND | 0.100 | |
| Leptophos | ND | 0.100 | |
| Linuron | ND | 0.100 | |
| Malaoxon | ND | 0.100 | |
| Malathion | ND | 0.100 | |
| Mecarbam | ND | 0.100 | |
| Mepronil | ND | 0.100 | |
| Metalaxyl | ND | 0.100 | |
| Metaldehyde | ND | 0.500 | |
| Metazachlor | ND | 0.100 | |
| Methacrifos | ND | 0.100 | |
| Methidathion | ND | 0.100 | |
| Methiocarb | ND | 0.100 | |
| Methoprene | ND | 0.500 | |
| Methoprotryne | ND | 0.100 | |
| Methoxychlor olefin, 4,4'- | ND | 0.100 | |
| Methoxychlor, o,p' | ND | 0.100 | |
| Methoxychlor, p,p'- | ND | 0.100 | |
| Metobromuron | ND | 0.100 | |
| Metolachlor | ND | 0.100 | |
| Metolcarb | ND | 0.100 | |
| Metribuzin | ND | 0.100 | |
| Mevinphos | ND | 0.100 | |
| Mexacarbate | ND | 0.100 | |
| MGK-264 (Zengxiaoan) | ND | 0.100 | |
| Mirex | ND | 0.100 | |
| Molinate | ND | 0.100 | |
| Monocrotophos | ND | 0.100 | |
| Monolinuron | ND | 0.100 | |
| Myclobutanil | ND | 0.100 | |
| N-(2,4-Dimethylphenyl)formamide | ND | 0.100 | |
| Naled | ND | 0.300 | |
| Naphthaleneacetamide, 1- | ND | 0.100 | |
| Napropamide | ND | 0.100 | |
| Nicotine | ND | 10.000 | |
| Nitralin | ND | 0.500 | |
| Nitrapyrin | ND | 0.100 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON -
See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS
Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro
Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical
report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental
Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: ___02/03/21___   Reviewed by: _~Donald a. Peterson~_   Don Peterson, Laboratory Director   Page: 15  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Joint Chews**

EMA Sample No:   **21012226-02**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food , Solid "Chews"**

Analytical Method:   **FDA Import GC/MS/MS Nitro-Pr**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Nitrofen | ND | 0.100 | |
| Nitrothal - isopropyl | ND | 0.100 | |
| Nonachlor, cis- | ND | 0.100 | |
| Nonachlor, trans- | ND | 0.100 | |
| Noflurazon | ND | 0.100 | |
| Nuarimol | ND | 0.100 | |
| Omethoate | ND | 0.100 | |
| Oxadiazon | ND | 0.100 | |
| Oxadixyl | ND | 0.100 | |
| Oxyfluorfen | ND | 0.100 | |
| Paclobutrazol | ND | 0.100 | |
| Paraoxon | ND | 0.100 | |
| Paraoxon - Methyl | ND | 0.200 | |
| Parathion | ND | 0.100 | |
| Parathion - Methyl | ND | 0.100 | |
| Pebulate | ND | 0.100 | |
| Penconazole | ND | 0.100 | |
| Pendimethalin (Penoxaline) | ND | 0.100 | |
| Pentachloroaniline | ND | 0.100 | |
| Pentachloroanisole | ND | 0.100 | |
| Pentachlorobenzene | ND | 0.100 | |
| Pentachlorobenzonitrile | ND | 0.100 | |
| Pentachlorothioanisole | ND | 0.100 | |
| Permethrin Total | ND | 0.100 | |
| Phenothrin Total | ND | 0.200 | |
| Phenthoate | ND | 0.100 | |
| Phenylphenol, 2- | ND | 0.100 | |
| Phorate | ND | 0.100 | |
| Phorate Sulfone | ND | 0.100 | |
| Phorate Sulfoxide | ND | 0.500 | |
| Phosalone | ND | 0.100 | |
| Phosmet | ND | 0.100 | |
| Phosmet Oxon | ND | 0.100 | |
| Phosphamidon I | ND | 0.100 | |
| Phosphamidon II | ND | 0.100 | |
| Piperonyl Butoxide | ND | 0.100 | |
| Pirimicarb | ND | 0.100 | |
| Pirimiphos - Methyl | ND | 0.100 | |
| Prallethrin | ND | 5.000 | |
| Pretilachlor | ND | 0.100 | |
| Prochloraz | ND | 0.500 | |
| Procymidone | ND | 0.100 | |
| Prodiamine | ND | 0.100 | |
| Profenofos | ND | 0.100 | |
| Profluralin | ND | 0.300 | |
| Promecarb | ND | 0.100 | |
| Prometon | ND | 0.100 | |
| Prometryn | ND | 0.100 | |
| Pronamide (Propyzamide) | ND | 0.100 | |
| Propachlor | ND | 0.100 | |
| Propanil | ND | 0.100 | |
| Propargite | ND | 0.100 | |
| Propazine | ND | 0.100 | |
| Propetamphos | ND | 0.100 | |
| Propiconazole Total | ND | 0.100 | |
| Propisochlor | ND | 0.100 | |
| Propoxur | ND | 0.100 | |
| Prothiofos | ND | 0.100 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21        Reviewed by:  _Donald A. Peterson_        Don Peterson, Laboratory Director        Page: 16  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Joint Chews**

EMA Sample No: **21012226-02**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import GC/MS/MS Py-Z**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Pyracarbolid | ND | 0.100 | |
| Pyraclosfos | ND | 0.100 | |
| Pyraclostrobin | ND | 0.100 | |
| Pyrazophos | ND | 0.100 | |
| Pyridaben | ND | 0.100 | |
| Pyridaphenthion | ND | 0.100 | |
| Pyrifenox Total | ND | 0.200 | |
| Pyrimethanil | ND | 0.100 | |
| Pyriproxyfen | ND | 0.100 | |
| Quinalphos | ND | 0.100 | |
| Quinoxyfen | ND | 0.100 | |
| Quintozene (Pentachloronitrobenzene, PCNB) | ND | 0.100 | |
| Resmethrin, cis- (Cismethrin) | ND | 0.200 | |
| Ronnel (Fenchlorphos) | ND | 0.100 | |
| Secbumeton | ND | 0.100 | |
| Simazine | ND | 0.100 | |
| Simetryn | ND | 0.100 | |
| Spiroxamine Total | ND | 0.100 | |
| Sulfallate | ND | 0.100 | |
| Sulfotep | ND | 0.100 | |
| Sulprofos | ND | 0.100 | |
| Tebuconazole | ND | 0.100 | |
| Tebufenpyrad | ND | 0.100 | |
| Tebupirimfos | ND | 0.100 | |
| Tebutam | ND | 0.100 | |
| Tebuthiuron | ND | 0.100 | |
| Tecnazene (TCNB) | ND | 0.100 | |
| Tefluthrin, cis- | ND | 0.100 | |
| Terbacil | ND | 0.100 | |
| Terbufos | ND | 0.100 | |
| Terbumeton | ND | 0.100 | |
| Terbuthylazine | ND | 0.100 | |
| Terbutryn | ND | 0.100 | |
| Tetrachloroaniline, 2,3,5,6- | ND | 0.100 | |
| Tetrachlorvinphos, E-isomer | ND | 0.100 | |
| Tetraconazole | ND | 0.100 | |
| Tetradifon | ND | 0.100 | |
| Tetrahydrophthalimide, cis-1,2,3,6- | ND | 0.100 | |
| Tetramethrin Total | ND | 0.100 | |
| Thiometon | ND | 0.500 | |
| Thionazin | ND | 0.100 | |
| Tolclofos - Methyl | ND | 0.100 | |
| Tolylfluanid | ND | 0.200 | |
| Transfluthrin | ND | 0.100 | |
| Triadimefon | ND | 0.100 | |
| Triadimenol | ND | 0.100 | |
| Triallate | ND | 0.100 | |
| Triazophos | ND | 0.100 | |
| Tricyclazole | ND | 0.100 | |
| Tridiphane | ND | 0.100 | |
| Trifloxystrobin | ND | 0.100 | |
| Triflumizole | ND | 0.100 | |
| Trifluralin | ND | 0.100 | |
| Trimethacarb, 2,3,5- | ND | 0.100 | |
| Trimethacarb, 3,4,5- | ND | 0.100 | |
| Triticonazole | ND | 0.100 | |
| Vernolate | ND | 0.100 | |
| Vinclozolin | ND | 0.100 | |
| Zoxamide | ND | 0.100 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:   **Cyclone Covey**
          **Kneupper & Covey PC**
          **4475 Peachtree Lakes Dr**
          **Berkeley Lake , GA 30096**
Phone:   **(678) 596-6008**
Fax:
Email:   **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Joint Chews**

EMA Sample No:   **21012226-02**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food , Solid "Chews"**

Analytical Method:   **FDA Import LC/MS/MS A-Cu**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| 3-Hydroxycarbofuran | ND | 0.020 | |
| Acephate | ND | 0.020 | |
| Acetamiprid | ND | 0.020 | |
| Acetochlor | ND | 0.020 | |
| Acibenzolar-S-methyl | ND | 0.020 | |
| Alachlor | ND | 0.020 | |
| Alanycarb | ND | 0.020 | |
| Aldicarb | ND | 0.020 | |
| Aldicarb-sulfone | ND | 0.020 | |
| Aldicarb-sulfoxide | ND | 0.020 | |
| Ametryn | ND | 0.020 | |
| Amicarbazone | ND | 0.020 | |
| Aminocarb | ND | 0.020 | |
| Aspon | ND | 0.020 | |
| Atrazine | ND | 0.020 | |
| Avermectin | ND | 0.020 | |
| Azinphos-methyl | ND | 0.020 | |
| Azoxystrobin | ND | 0.020 | |
| BAP(6-benzylaminopurine) | ND | 0.020 | |
| Benalaxyl | ND | 0.020 | |
| Bendiocarb | ND | 0.020 | |
| Benfuracarb | ND | 0.020 | |
| Bensulide | ND | 0.020 | |
| Benzoximate | ND | 0.020 | |
| Bifenazate | ND | 0.020 | |
| Bitertanol | ND | 0.020 | |
| Boscalid | ND | 0.020 | |
| Bromuconazole | ND | 0.020 | |
| Bupirimate | ND | 0.020 | |
| Buprofezin | ND | 0.020 | |
| Butachlor | ND | 0.020 | |
| Butafenacil | ND | 0.020 | |
| Butocarboxim | ND | 0.020 | |
| Butoxycarboxim | ND | 0.020 | |
| Carbaryl | ND | 0.020 | |
| Carbendazim | ND | 0.020 | |
| Carbetamide | ND | 0.020 | |
| Carbofuran | ND | 0.020 | |
| Carbosulfan | ND | 0.020 | |
| Carboxine | ND | 0.020 | |
| Carfentrazone-ethyl | ND | 0.020 | |
| Chlorantraniliprole | ND | 0.020 | |
| Chlordimeform | ND | 0.020 | |
| Chlorfenvinphos | ND | 0.020 | |
| Chlorfluazuron | ND | 0.020 | |
| Chlorimuron-ethyl | ND | 0.020 | |
| Chloroxuron | ND | 0.020 | |
| Chlorpyrifos | ND | 0.020 | |
| Chlorpyrifos-methyl | ND | 0.020 | |
| Chlortoluron | ND | 0.020 | |
| Clethodim | ND | 0.020 | |
| Clofentezine | ND | 0.020 | |
| Clothiandin | ND | 0.020 | |
| Coumaphos | ND | 0.020 | |
| Crotoxyphos | ND | 0.020 | |
| Cumyluron | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRI.database.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:   02/03/21        Reviewed by: _Donald a. Peterson_        Don Peterson, Laboratory Director        Page: 18  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

Client: **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Joint Chews**

EMA Sample No: **21012226-02**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import LC/MS/MS Cy-Fe**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Cyanazine | ND | 0.020 | |
| Cyazofamid | ND | 0.020 | |
| Cycloxydim | ND | 0.020 | |
| Cycluron | ND | 0.020 | |
| Cyflufenamid | ND | 0.020 | |
| Cyhexatin | ND | 0.020 | |
| Cymoxanil | ND | 0.020 | |
| Cyproconazole | ND | 0.020 | |
| Cyprodinil | ND | 0.020 | |
| Cyromazine | ND | 0.020 | |
| Daimuron | ND | 0.020 | |
| Diafenthiuron | ND | 0.020 | |
| Diazinon | ND | 0.020 | |
| Dichlorvos | ND | 0.020 | |
| Diclobutrazol | ND | 0.020 | |
| Dicrotophos | ND | 0.020 | |
| Diethofencarb | ND | 0.020 | |
| Difenoconazole | ND | 0.020 | |
| Diflubenzuron | ND | 0.020 | |
| Dimethenamide | ND | 0.020 | |
| Dimethoate | ND | 0.020 | |
| Dimethomorph | ND | 0.020 | |
| Dimoxystrobin | ND | 0.020 | |
| Diniconazole | ND | 0.020 | |
| Dinotefuran | ND | 0.020 | |
| Dioxacarb | ND | 0.020 | |
| Diuron | ND | 0.020 | |
| DMST | ND | 0.020 | |
| Dodine | ND | 0.020 | |
| Doramectin | ND | 0.020 | |
| Emamectin | ND | 0.020 | |
| EPN | ND | 0.020 | |
| Epoxiconazole | ND | 0.020 | |
| Eprinomectin | ND | 0.020 | |
| Esprocarb | ND | 0.020 | |
| Etaconazole | ND | 0.020 | |
| Ethidimuron | ND | 0.020 | |
| Ethiofencarb | ND | 0.020 | |
| Ethiofencarb-sulfoxide | ND | 0.020 | |
| Ethion | ND | 0.020 | |
| Ethiprole | ND | 0.020 | |
| Ethirimol | ND | 0.020 | |
| Ethofumesate | ND | 0.020 | |
| Ethoprop | ND | 0.020 | |
| Etobenzanid | ND | 0.020 | |
| Etoxazole | ND | 0.020 | |
| Famoxadone | ND | 0.020 | |
| Famphur | ND | 0.020 | |
| Fenamidone | ND | 0.020 | |
| Fenarimol | ND | 0.020 | |
| Fenazaquin | ND | 0.020 | |
| Fenbuconazole | ND | 0.020 | |
| Fenbutatin Oxide | ND | 0.020 | |
| Fenhexamid | ND | 0.020 | |
| Fenobucarb | ND | 0.020 | |
| Fenoxycarb | ND | 0.020 | |
| Fenpropimorph | ND | 0.020 | |
| Fenpyroximate | ND | 0.020 | |
| Fensulfothion | ND | 0.020 | |
| Fenuron | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: __02/03/21__   Reviewed by: _Donald A. Peterson_   Don Peterson, Laboratory Director   Page: 19  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

February 3, 2021

Client: **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Joint Chews**

EMA Sample No: **21012226-02**
Date Received: **1/22/2021**
Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import LC/MS/MS FI-Mep**
Extraction Method: **FDA 302**
Date Extracted: **1/27/2021**
Date Completed: **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Flonicamid | ND | 0.020 | |
| Fluazifop-butyl | ND | 0.020 | |
| Flubendiamide | ND | 0.020 | |
| Fludioxonil | ND | 0.020 | |
| Flufenacet | ND | 0.020 | |
| Flufenoxuron | ND | 0.020 | |
| Fluometuron | ND | 0.020 | |
| Fluopicolide | ND | 0.020 | |
| Fluopyram | ND | 0.020 | |
| Fluoxastrobin | ND | 0.020 | |
| Flupyradifurone | ND | 0.020 | |
| Fluquinconazole | ND | 0.020 | |
| Fluridone | ND | 0.020 | |
| Flusilazole | ND | 0.020 | |
| Flutolanil | ND | 0.020 | |
| Flutriafol | ND | 0.020 | |
| Fluxapyroxad | ND | 0.020 | |
| Fomesafen | ND | 0.020 | |
| Forchlorfenuron | ND | 0.020 | |
| Formetanate | ND | 0.020 | |
| Fuberidazole | ND | 0.020 | |
| Furalaxyl | ND | 0.020 | |
| Halofenozide | ND | 0.020 | |
| Hexaconazole | ND | 0.020 | |
| Hexaflumuron | ND | 0.020 | |
| Hexazinone | ND | 0.020 | |
| Hexythiazox | ND | 0.020 | |
| Hydramethylnon | ND | 0.020 | |
| Imazalil | ND | 0.020 | |
| Imibenconazole | ND | 0.020 | |
| Imidacloprid | ND | 0.020 | |
| Indaziflam | ND | 0.020 | |
| Indoxacarb | ND | 0.020 | |
| Ipconazole | ND | 0.020 | |
| Iprovalicarb | ND | 0.020 | |
| Isocarbamid | ND | 0.020 | |
| Isofenphos | ND | 0.020 | |
| Isoprocarb | ND | 0.020 | |
| Isoprothiolane | ND | 0.020 | |
| Isoproturon | ND | 0.020 | |
| Ivermectin | ND | 0.020 | |
| Karbutylate | ND | 0.020 | |
| Kresoxim-methyl | ND | 0.020 | |
| Lactofen | ND | 0.020 | |
| Linuron | ND | 0.020 | |
| Lufenuron | ND | 0.020 | |
| Malathion | ND | 0.020 | |
| Mandipropamid | ND | 0.020 | |
| Mefenacet | ND | 0.020 | |
| Mepanipyrim | ND | 0.020 | |
| Mepronil | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21    Reviewed by: _Donald a. Peterson_    Don Peterson, Laboratory Director    Page: 20  of 33

Environmental Micro Analysis    ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Joint Chews**

EMA Sample No: **21012226-02**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food , Solid "Chews"**

Analytical Method: **FDA Import LC/MS/MS Met-Pr**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Metaflumizone | ND | 0.020 | |
| Metalaxyl & Mefenoxam | ND | 0.020 | |
| Metconazole | ND | 0.020 | |
| Methamidophos | ND | 0.020 | |
| Methfuroxam | ND | 0.020 | |
| Methidathion | ND | 0.020 | |
| Methiocarb | ND | 0.020 | |
| Methomyl | ND | 0.020 | |
| Methoprotryne | ND | 0.020 | |
| Methoxyfenozide | ND | 0.020 | |
| Metobromuron | ND | 0.020 | |
| Metolachlor | ND | 0.020 | |
| Metoxuron | ND | 0.020 | |
| Metrafenone | ND | 0.020 | |
| Metribuzin | ND | 0.020 | |
| Mevinphos | ND | 0.020 | |
| Mexacarbate | ND | 0.020 | |
| Molinate | ND | 0.020 | |
| Monocrotophos | ND | 0.020 | |
| Monolinuron | ND | 0.020 | |
| Moxidectin | ND | 0.020 | |
| Myclobutanil | ND | 0.020 | |
| Napropamide | ND | 0.020 | |
| Neburon | ND | 0.020 | |
| Nitenpyram | ND | 0.020 | |
| Novaluron | ND | 0.020 | |
| Nuarimol | ND | 0.020 | |
| Omethoate | ND | 0.020 | |
| Oxadixyl | ND | 0.020 | |
| Oxamyl | ND | 0.020 | |
| Paclobutrazol | ND | 0.020 | |
| Penconazole | ND | 0.020 | |
| Pencycuron | ND | 0.020 | |
| Pendimethalin | ND | 0.020 | |
| Penthiopyrad | ND | 0.020 | |
| Phorate | ND | 0.020 | |
| Phosmet | ND | 0.020 | |
| Phoxim | ND | 0.020 | |
| Picoxystrobin | ND | 0.020 | |
| Piperonyl butoxide | ND | 0.020 | |
| Pirimicarb | ND | 0.020 | |
| Pirimiphos-methyl | ND | 0.020 | |
| Prochloraz | ND | 0.020 | |
| Profenofos | ND | 0.020 | |
| Promecarb | ND | 0.020 | |
| Prometon | ND | 0.020 | |
| Prometryn | ND | 0.020 | |
| Propachlor | ND | 0.020 | |
| Propamocarb | ND | 0.020 | |
| Propargite | ND | 0.020 | |
| Propazine | ND | 0.020 | |
| Propham | ND | 0.020 | |
| Propiconazole | ND | 0.020 | |
| Propoxur | ND | 0.020 | |
| Propyzamide | ND | 0.020 | |
| Proquinazid | ND | 0.020 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21    Reviewed by: _Donald A. Peterson_    Don Peterson, Laboratory Director    Page: 21  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm |
|---|---|---|
| Pymetrozine | ND | 0.020 |
| Pyracarbolid | ND | 0.020 |
| Pyraclostrobin | ND | 0.020 |
| Pyraflufen-ethyl | ND | 0.020 |
| Pyrethrins | ND | 0.020 |
| Pyridaben | ND | 0.020 |
| Pyridaphenthion | ND | 0.020 |
| Pyrimethanil | ND | 0.020 |
| Pyriproxyfen | ND | 0.020 |
| Quinoxyfen | ND | 0.020 |
| Sebuthylazine | ND | 0.020 |
| Secbumeton | ND | 0.020 |
| Sedaxane | ND | 0.020 |
| Sethoxydim | ND | 0.020 |
| Siduron | ND | 0.020 |
| Simazine | ND | 0.020 |
| Simetryn | ND | 0.020 |
| Spinetoram (J+L) | ND | 0.020 |
| Spinosyn (Spinosad) | ND | 0.020 |
| Spirodiclofen | ND | 0.020 |
| Spiromesifin | ND | 0.020 |
| Spirotetramat | ND | 0.020 |
| Spiroxamine | ND | 0.020 |
| Sulfoxaflor | ND | 0.020 |
| Tebuconazole | ND | 0.020 |
| Tebufenozide | ND | 0.020 |
| Tebufenpyrad | ND | 0.020 |
| Tebupirimfos | ND | 0.020 |
| Tebuthiuron | ND | 0.020 |
| Temephos | ND | 0.020 |
| Tepraloxydim | ND | 0.020 |
| Terbumeton | ND | 0.020 |
| Terbutryn | ND | 0.020 |
| Tetraconazole | ND | 0.020 |
| Thiabendazole | ND | 0.020 |
| Thiacloprid | ND | 0.020 |
| Thiamethoxam | ND | 0.020 |
| Thidiazuron | ND | 0.020 |
| Thiobencarb | ND | 0.020 |
| Thiofanox | ND | 0.020 |
| Thiophanate-methyl (as Carbendazim) | ND | 0.020 |
| Triadimefon | ND | 0.020 |
| Triadimenol | ND | 0.020 |
| Triazophos | ND | 0.020 |
| Tricyclazole | ND | 0.020 |
| Tridemorph | ND | 0.020 |
| Trifloxystrobin | ND | 0.020 |
| Triflumizole | ND | 0.020 |
| Triflumuron | ND | 0.020 |
| Triticonazole | ND | 0.020 |
| Uniconazole | ND | 0.020 |
| Vamidothion | ND | 0.020 |
| Zoxamide | ND | 0.020 |

**Client:**   Cyclone Covey
Kneupper & Covey PC
4475 Peachtree Lakes Dr
Berkeley Lake , GA 30096
**Phone:** (678) 596-6008
**Fax:**
**Email:**  cyclone@kneuppercovey.com
Billing@kneuppercovey.com

**Project No:**  PetLab

**PO No:**

**Client Sample ID:**  PetLab Joint Chews

**EMA Sample No:**  21012226-02

**Date Received:**  1/22/2021

**Sample Matrix:**  Dog Food , Solid "Chews"

**Analytical Method:**  FDA Import LC/MS/MS Py-Z

**Extraction Method:**  FDA 302

**Date Extracted:**  1/27/2021

**Date Completed:**  1/28/2021

**Comments:**

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_    Reviewed by: _Donald A. Peterson_    Don Peterson, Laboratory Director    Page: 22  of 33

Environmental Micro Analysis    ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---------|-----------|--------|---------------|

**February 3, 2021**

**Client:** **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Dental Formula**

EMA Sample No: **21012226-03**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food, Liquid (Dental Formula)**

Analytical Method: **FDA Import GC/MS/MS A-Chlorf**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---------|-----------|--------|---------------|
| Acephate | ND | 0.010 | |
| Acetamiprid | ND | 0.010 | |
| Acetochlor | ND | 0.010 | |
| Acrinathrin | ND | 0.020 | |
| Alachlor | ND | 0.010 | |
| Aldrin | ND | 0.010 | |
| Allethrin | ND | 0.030 | |
| Allidochlor | ND | 0.030 | |
| Ametryn | ND | 0.010 | |
| Aminocarb | ND | 0.010 | |
| Amitraz | ND | 0.010 | |
| Anilazine | ND | 0.050 | |
| Anthraquinone | ND | 0.010 | |
| Aspon (Tetrapropyl Thiodiphosphate) | ND | 0.010 | |
| Atrazine | ND | 0.010 | |
| Azinphos - Ethyl | ND | 0.010 | |
| Azinphos - Methyl | ND | 0.010 | |
| Azoxystrobin | ND | 0.010 | |
| Benalaxyl | ND | 0.010 | |
| Bendiocarb | ND | 0.010 | |
| Benfluralin | ND | 0.010 | |
| Benoxacor | ND | 0.020 | |
| BHC - alpha (Benzene Hexachloride) | ND | 0.010 | |
| BHC - beta | ND | 0.010 | |
| BHC - delta | ND | 0.010 | |
| BHC - Gamma (Lindane, gamma HCH) | ND | 0.010 | |
| Bifenox | ND | 0.050 | |
| Bifenthrin | ND | 0.010 | |
| Bioresmethrin (Resmethrin - trans) | ND | 0.020 | |
| Biphenyl | ND | 0.020 | |
| Bitertanol Total | ND | 0.010 | |
| Boscalid | ND | 0.010 | |
| Bromacil | ND | 0.010 | |
| Bromfenvinphos | ND | 0.010 | |
| Bromfenvinphos - Methyl | ND | 0.010 | |
| Bromophos | ND | 0.010 | |
| Bromophos - Ethyl | ND | 0.010 | |
| Bromopropylate | ND | 0.020 | |
| Bupirimate | ND | 0.010 | |
| Buprofezin | ND | 0.010 | |
| Butachlor | ND | 0.010 | |
| Butralin | ND | 0.010 | |
| Butylate | ND | 0.010 | |
| Cadusafos | ND | 0.010 | |
| Captafol | ND | 0.050 | |
| Captan | ND | 0.050 | |
| Carbaryl | ND | 0.010 | |
| Carbofuran | ND | 0.010 | |
| Carbophenothion | ND | 0.010 | |
| Carbophenothion - Methyl (Miethyl Trithion) | ND | 0.010 | |
| Carbosulfan | ND | 0.050 | |
| Carboxin | ND | 0.010 | |
| Carfentrazone - Ethyl | ND | 0.010 | |
| Chlorbenside | ND | 0.010 | |
| Chlordane - cis (alpha) | ND | 0.010 | |
| Chlordane - oxy | ND | 0.010 | |
| Chlordane - trans (gamma) | ND | 0.010 | |
| Chlordimeform | ND | 0.010 | |
| Chlorfenapyr | ND | 0.010 | |
| Chlorfenson | ND | 0.010 | |
| Chlorfenvinphos | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_    Reviewed by: _Donald a. Peterson_    Don Peterson, Laboratory Director    Page: 23  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:  **PetLab**

PO No:

Client Sample ID:   **PetLab Dental Formula**

EMA Sample No:   **21012226-03**
Date Received:   **1/22/2021**
Sample Matrix:   **Dog Food, Liquid (Dental Formula)**

Analytical Method:   **FDA Import GC/MS/MS Chlorn-Pick**
Extraction Method:   **FDA 302**
Date Extracted:   **1/27/2021**
Date Completed:   **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Chlornitrofen | ND | 0.010 | |
| Chlorobenzilate | ND | 0.010 | |
| Chloroneb | ND | 0.010 | |
| Chlorothalonil | ND | 0.020 | |
| Chlorpropham | ND | 0.100 | |
| Chlorpyrifos | ND | 0.010 | |
| Chlorpyrifos - Methyl | ND | 0.010 | |
| Chlorthal - Dimethyl (Dacthal, DCPA) | ND | 0.010 | |
| Chlorthion | ND | 0.010 | |
| Chlorthiophos | ND | 0.010 | |
| Chlozolinate | ND | 0.010 | |
| Clomazone | ND | 0.010 | |
| Coumaphos | ND | 0.010 | |
| Crotoxyphos | ND | 0.010 | |
| Cyanazine | ND | 0.030 | |
| Cyanofenphos | ND | 0.010 | |
| Cyanophos | ND | 0.010 | |
| Cycloate | ND | 0.010 | |
| Cycluron | ND | 0.010 | |
| Cyfluthrin Total | ND | 0.010 | |
| Cyhalothrin Total | ND | 0.010 | |
| Cymiazole | ND | 0.010 | |
| Cypermethrin Total | ND | 0.010 | |
| Cyproconazole | ND | 0.010 | |
| Cyprodinil | ND | 0.010 | |
| DDD-o,p' | ND | 0.010 | |
| DDD-p,p' | ND | 0.010 | |
| DDE-o,p' | ND | 0.010 | |
| DDE-p,p' | ND | 0.010 | |
| DDT-o,p' | ND | 0.010 | |
| DDT-p,p' | ND | 0.010 | |
| DEF (Tribufos) | ND | 0.010 | |
| Deltamethrin | ND | 0.020 | |
| Demeton-S-Methyl | ND | 0.030 | |
| Desmedipham | ND | 0.100 | |
| Desmetryn | ND | 0.010 | |
| Diallate Total | ND | 0.010 | |
| Diazinon | ND | 0.010 | |
| Diazinon-oxon (Diazoxon) | ND | 0.010 | |
| Dichlofenthion | ND | 0.010 | |
| Dichlofluanid | ND | 0.050 | |
| Dichloroaniline, 3,4'- | ND | 0.010 | |
| Dichlorobenzonitrile, 2,6- (Dichlobenil) | ND | 0.020 | |
| Dichlorobenzophenone, 4,4'- | ND | 0.010 | |
| Dichlorvos | ND | 0.020 | |
| Diclofop - Methyl | ND | 0.010 | |
| Dicloran (Dichloran) | ND | 0.010 | |
| Dicofol | ND | 0.020 | |
| Dicrotofos (Dicrotophos) | ND | 0.010 | |
| Dieldrin | ND | 0.020 | |
| Diethofencarb | ND | 0.010 | |
| Difenoconazole Total | ND | 0.010 | |
| Dimethachlor | ND | 0.010 | |
| Dimethoate | ND | 0.010 | |
| Dimethomorph Total | ND | 0.010 | |
| Diniconazole | ND | 0.010 | |
| Dinitramine | ND | 0.030 | |
| Dioxacarb | ND | 0.010 | |
| Dioxathion | ND | 0.020 | |
| Diphenamid | ND | 0.010 | |
| Diphenylamine | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21          Reviewed by:   _Donald A. Peterson_          Don Peterson, Laboratory Director          Page: 24  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| DIPN (Diisopropylnaphthalene, 2,6-) | ND | 0.010 | |
| Disulfoton | ND | 0.010 | |
| Disulfoton Sulfone | ND | 0.010 | |
| Edifenphos | ND | 0.010 | |
| Endosulfan Ether | ND | 0.010 | |
| Endosulfan I (alpha Isomer) | ND | 0.010 | |
| Endosulfan II (beta Isomer) | ND | 0.010 | |
| Endosulfan Sulfate | ND | 0.010 | |
| Endrin | ND | 0.010 | |
| Endrin Aldehyde | ND | 0.020 | |
| Endrin Ketone | ND | 0.020 | |
| EPN | ND | 0.030 | |
| Epoxiconazole | ND | 0.010 | |
| EPTC | ND | 0.020 | |
| Etaconazole I | ND | 0.010 | |
| Ethalfluralin | ND | 0.010 | |
| Ethiofencarb | ND | 0.010 | |
| Ethiolate | ND | 0.030 | |
| Ethion | ND | 0.010 | |
| Ethofumesate | ND | 0.010 | |
| Ethoprophos (Ethoprop) | ND | 0.010 | |
| Ethoxyquin | ND | 0.010 | |
| Ethylan (Perthane) | ND | 0.010 | |
| Etofenprox (Ethofenprox) | ND | 0.010 | |
| Etridiazole (Terrazole, Echlomezol) | ND | 0.010 | |
| Etrimfos | ND | 0.010 | |
| Famoxadone | ND | 0.010 | |
| Famphur | ND | 0.010 | |
| Fenamidone | ND | 0.010 | |
| Fenamiphos (Phenamiphos) | ND | 0.010 | |
| Fenamiphos Sulfone | ND | 0.010 | |
| Fenarimol | ND | 0.010 | |
| Fenazaquin | ND | 0.010 | |
| Fenbuconazole | ND | 0.010 | |
| Fenfuram | ND | 0.010 | |
| Fenhexamid | ND | 0.020 | |
| Fenitrothion | ND | 0.010 | |
| Fenobucarb | ND | 0.010 | |
| Fenoxycarb | ND | 0.030 | |
| Fenpropathrin | ND | 0.010 | |
| Fenpropimorph | ND | 0.010 | |
| Fenson | ND | 0.010 | |
| Fensulfothion | ND | 0.010 | |
| Fenthion | ND | 0.010 | |
| Fenvalerate Total | ND | 0.010 | |
| Fipronil | ND | 0.020 | |
| Fluazifop-butyl | ND | 0.010 | |
| Fluchloralin | ND | 0.010 | |
| Flucythrinate Total | ND | 0.010 | |
| Fludioxonil | ND | 0.010 | |
| Fluopicolide | ND | 0.010 | |
| Fluopyram | ND | 0.010 | |
| Fluquinconazole | ND | 0.010 | |
| Flurenol - Butyl | ND | 0.010 | |
| Fluridone | ND | 0.010 | |
| Flusilazole | ND | 0.010 | |
| Flutolanil | ND | 0.010 | |
| Flutriafol | ND | 0.010 | |
| Fluvalinate Total | ND | 0.010 | |
| Folpet | ND | 0.010 | |
| Fonofos | ND | 0.010 | |

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Dental Formula**

EMA Sample No:   **21012226-03**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food, Liquid (Dental Formula)**

Analytical Method:   **FDA Import GC/MS/MS Dipn-Fo**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/29/2021**

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:  02/03/21   Reviewed by:   _Donald a. Peterson_   Don Peterson, Laboratory Director   Page: 25  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Furalaxyl | ND | 0.010 | |
| Heptachlor | ND | 0.010 | |
| Heptachlor Endo-Epoxide (Isomer A) | ND | 0.020 | |
| Heptachlor Exo-Epoxide (Isomer B) | ND | 0.010 | |
| Heptenophos | ND | 0.010 | |
| Hexachlorobenzene | ND | 0.010 | |
| Hexaconazole | ND | 0.010 | |
| Hexazinone | ND | 0.010 | |
| Hexythiazox | ND | 0.010 | |
| Imazalil | ND | 0.010 | |
| Iodofenfos | ND | 0.010 | |
| Iprobenfos | ND | 0.010 | |
| Iprodione | ND | 0.010 | |
| Isazophos | ND | 0.010 | |
| Isocarbamid (Isocarbamide) | ND | 0.010 | |
| Isocarbophos | ND | 0.010 | |
| Isodrin | ND | 0.010 | |
| Isofenphos | ND | 0.010 | |
| Isoprocarb | ND | 0.010 | |
| Isopropalin | ND | 0.030 | |
| Isoprothiolane | ND | 0.010 | |
| Kresoxim - Mehtyl | ND | 0.010 | |
| Lactofen | ND | 0.050 | |
| Lenacil | ND | 0.010 | |
| Leptophos | ND | 0.010 | |
| Linuron | ND | 0.010 | |
| Malaoxon | ND | 0.010 | |
| Malathion | ND | 0.010 | |
| Mecarbam | ND | 0.010 | |
| Mepronil | ND | 0.010 | |
| Metalaxyl | ND | 0.010 | |
| Metaldehyde | ND | 0.050 | |
| Metazachlor | ND | 0.010 | |
| Methacrifos | ND | 0.010 | |
| Methidathion | ND | 0.010 | |
| Methiocarb | ND | 0.010 | |
| Methoprene | ND | 0.050 | |
| Methoprotryne | ND | 0.010 | |
| Methoxychlor olefin, 4,4'- | ND | 0.010 | |
| Methoxychlor, o,p' | ND | 0.010 | |
| Methoxychlor, p,p'- | ND | 0.010 | |
| Metobromuron | ND | 0.010 | |
| Metolachlor | ND | 0.010 | |
| Metolcarb | ND | 0.010 | |
| Metribuzin | ND | 0.010 | |
| Mevinphos | ND | 0.010 | |
| Mexacarbate | ND | 0.010 | |
| MGK-264 (Zengxiaoan) | 0.03 | 0.010 | UNK |
| Mirex | ND | 0.010 | |
| Molinate | ND | 0.010 | |
| Monocrotophos | ND | 0.010 | |
| Monolinuron | ND | 0.010 | |
| Myclobutanil | ND | 0.010 | |
| N-(2,4-Dimethylphenyl)formamide | ND | 0.010 | |
| Naled | ND | 0.030 | |
| Naphthaleneacetamide, 1- | ND | 0.010 | |
| Napropamide | ND | 0.010 | |
| Nicotine | ND | 1.000 | |
| Nitralin | ND | 0.050 | |
| Nitrapyrin | ND | 0.010 | |

February 3, 2021

Client:   Cyclone Covey
Kneupper & Covey PC
4475 Peachtree Lakes Dr
Berkeley Lake , GA 30096
Phone: (678) 596-6008
Fax:
Email:  cyclone@kneuppercovey.com
Billing@kneuppercovey.com

Project No: PetLab

PO No:

Client Sample ID: PetLab Dental Formula

EMA Sample No: 21012226-03

Date Received: 1/22/2021

Sample Matrix: Dog Food, Liquid (Dental Formula)

Analytical Method: FDA Import GC/MS/MS Fu-Nitra

Extraction Method: FDA 302

Date Extracted: 1/27/2021

Date Completed: 1/29/2021

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON -
See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS
Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro
Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical
report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental
Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm |
|---|---|---|
| Nitrofen | ND | 0.010 |
| Nitrothal - isopropyl | ND | 0.010 |
| Nonachlor, cis- | ND | 0.010 |
| Nonachlor, trans- | ND | 0.010 |
| Noflurazon | ND | 0.010 |
| Nuarimol | ND | 0.010 |
| Omethoate | ND | 0.010 |
| Oxadiazon | ND | 0.010 |
| Oxadixyl | ND | 0.010 |
| Oxyfluorfen | ND | 0.010 |
| Paclobutrazol | ND | 0.010 |
| Paraoxon | ND | 0.010 |
| Paraoxon - Methyl | ND | 0.020 |
| Parathion | ND | 0.010 |
| Parathion - Methyl | ND | 0.010 |
| Pebulate | ND | 0.010 |
| Penconazole | ND | 0.010 |
| Pendimethalin (Penoxaline) | ND | 0.010 |
| Pentachloroaniline | ND | 0.010 |
| Pentachloroanisole | ND | 0.010 |
| Pentachlorobenzene | ND | 0.010 |
| Pentachlorobenzonitrile | ND | 0.010 |
| Pentachlorothioanisole | ND | 0.010 |
| Permethrin Total | ND | 0.010 |
| Phenothrin Total | ND | 0.020 |
| Phenthoate | ND | 0.010 |
| Phenylphenol, 2- | ND | 0.010 |
| Phorate | ND | 0.010 |
| Phorate Sulfone | ND | 0.010 |
| Phorate Sulfoxide | ND | 0.050 |
| Phosalone | ND | 0.010 |
| Phosmet | ND | 0.010 |
| Phosmet Oxon | ND | 0.010 |
| Phosphamidon I | ND | 0.010 |
| Phosphamidon II | ND | 0.010 |
| Piperonyl Butoxide | ND | 0.010 |
| Pirimicarb | ND | 0.010 |
| Pirimiphos - Methyl | ND | 0.010 |
| Prallethrin | ND | 0.500 |
| Pretilachlor | ND | 0.010 |
| Prochloraz | ND | 0.050 |
| Procymidone | ND | 0.010 |
| Prodiamine | ND | 0.010 |
| Profenofos | ND | 0.010 |
| Profluralin | ND | 0.030 |
| Promecarb | ND | 0.010 |
| Prometon | ND | 0.010 |
| Prometryn | ND | 0.010 |
| Pronamide (Propyzamide) | ND | 0.010 |
| Propachlor | ND | 0.010 |
| Propanil | ND | 0.010 |
| Propargite | ND | 0.010 |
| Propazine | ND | 0.010 |
| Propetamphos | ND | 0.010 |
| Propiconazole Total | ND | 0.010 |
| Propisochlor | ND | 0.010 |
| Propoxur | ND | 0.010 |
| Prothiofos | ND | 0.010 |

**Client:** **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
**Phone: (678) 596-6008**
**Fax:**
**Email:  cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

**Project No:** **PetLab**

**PO No:**

**Client Sample ID:** **PetLab Dental Formula**

**EMA Sample No:** **21012226-03**

**Date Received:** **1/22/2021**

**Sample Matrix:** **Dog Food, Liquid (Dental Formula)**

**Analytical Method:** **FDA Import GC/MS/MS Nitro-Pr**

**Extraction Method:** **FDA 302**

**Date Extracted:** **1/27/2021**

**Date Completed:** **1/29/2021**

**Comments:**

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

February 3, 2021

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Dental Formula**

EMA Sample No: **21012226-03**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food, Liquid (Dental Formula)**

Analytical Method: **FDA Import GC/MS/MS Py-Z**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/29/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Pyracarbolid | ND | 0.010 | |
| Pyraclosfos | ND | 0.010 | |
| Pyraclostrobin | ND | 0.010 | |
| Pyrazophos | ND | 0.010 | |
| Pyridaben | ND | 0.010 | |
| Pyridaphenthion | ND | 0.010 | |
| Pyrifenox Total | ND | 0.020 | |
| Pyrimethanil | ND | 0.010 | |
| Pyriproxyfen | ND | 0.010 | |
| Quinalphos | ND | 0.010 | |
| Quinoxyfen | ND | 0.010 | |
| Quintozene (Pentachloronitrobenzene, PCNB) | ND | 0.010 | |
| Resmethrin, cis- (Cismethrin) | ND | 0.020 | |
| Ronnel (Fenchlorphos) | ND | 0.010 | |
| Secbumeton | ND | 0.010 | |
| Simazine | ND | 0.010 | |
| Simetryn | ND | 0.010 | |
| Spiroxamine Total | ND | 0.010 | |
| Sulfallate | ND | 0.010 | |
| Sulfotep | ND | 0.010 | |
| Sulprofos | ND | 0.010 | |
| Tebuconazole | ND | 0.010 | |
| Tebufenpyrad | ND | 0.010 | |
| Tebupirimfos | ND | 0.010 | |
| Tebutam | ND | 0.010 | |
| Tebuthiuron | ND | 0.010 | |
| Tecnazene (TCNB) | ND | 0.010 | |
| Tefluthrin, cis- | ND | 0.010 | |
| Terbacil | ND | 0.010 | |
| Terbufos | ND | 0.010 | |
| Terbumeton | ND | 0.010 | |
| Terbuthylazine | ND | 0.010 | |
| Terbutryn | ND | 0.010 | |
| Tetrachloroaniline, 2,3,5,6- | ND | 0.010 | |
| Tetrachlorvinphos, E-isomer | ND | 0.010 | |
| Tetraconazole | ND | 0.010 | |
| Tetradifon | ND | 0.010 | |
| Tetrahydrophthalimide, cis-1,2,3,6- | ND | 0.010 | |
| Tetramethrin Total | ND | 0.010 | |
| Thiometon | ND | 0.050 | |
| Thionazin | ND | 0.010 | |
| Tolclofos - Methyl | ND | 0.010 | |
| Tolylfluanid | ND | 0.020 | |
| Transfluthrin | ND | 0.010 | |
| Triadimefon | ND | 0.010 | |
| Triadimenol | ND | 0.010 | |
| Triallate | ND | 0.010 | |
| Triazophos | ND | 0.010 | |
| Tricyclazole | ND | 0.010 | |
| Tridiphane | ND | 0.010 | |
| Trifloxystrobin | ND | 0.010 | |
| Triflumizole | ND | 0.010 | |
| Trifluralin | ND | 0.010 | |
| Trimethacarb, 2,3,5- | ND | 0.010 | |
| Trimethacarb, 3,4,5- | ND | 0.010 | |
| Triticonazole | ND | 0.010 | |
| Vernolate | ND | 0.010 | |
| Vinclozolin | ND | 0.010 | |
| Zoxamide | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21     Reviewed by: _Donald A. Peterson_     Don Peterson, Laboratory Director     Page: 28  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| 3-Hydroxycarbofuran | ND | 0.010 | |
| Acephate | ND | 0.010 | |
| Acetamiprid | ND | 0.010 | |
| Acetochlor | ND | 0.010 | |
| Acibenzolar-S-methyl | ND | 0.010 | |
| Alachlor | ND | 0.010 | |
| Alanycarb | ND | 0.010 | |
| Aldicarb | ND | 0.010 | |
| Aldicarb-sulfone | ND | 0.010 | |
| Aldicarb-sulfoxide | ND | 0.010 | |
| Ametryn | ND | 0.010 | |
| Amicarbazone | ND | 0.010 | |
| Aminocarb | ND | 0.010 | |
| Aspon | ND | 0.010 | |
| Atrazine | ND | 0.010 | |
| Avermectin | ND | 0.010 | |
| Azinphos-methyl | ND | 0.010 | |
| Azoxystrobin | ND | 0.010 | |
| BAP(6-benzylaminopurine) | ND | 0.010 | |
| Benalaxyl | ND | 0.010 | |
| Bendiocarb | ND | 0.010 | |
| Benfuracarb | ND | 0.010 | |
| Bensulide | ND | 0.010 | |
| Benzoximate | ND | 0.010 | |
| Bifenazate | ND | 0.010 | |
| Bitertanol | ND | 0.010 | |
| Boscalid | ND | 0.010 | |
| Bromuconazole | ND | 0.010 | |
| Bupirimate | ND | 0.010 | |
| Buprofezin | ND | 0.010 | |
| Butachlor | ND | 0.010 | |
| Butafenacil | ND | 0.010 | |
| Butocarboxim | ND | 0.010 | |
| Butoxycarboxim | ND | 0.010 | |
| Carbaryl | ND | 0.010 | |
| Carbendazim | ND | 0.010 | |
| Carbetamide | ND | 0.010 | |
| Carbofuran | ND | 0.010 | |
| Carbosulfan | ND | 0.010 | |
| Carboxine | ND | 0.010 | |
| Carfentrazone-ethyl | ND | 0.010 | |
| Chlorantraniliprole | ND | 0.010 | |
| Chlordimeform | ND | 0.010 | |
| Chlorfenvinphos | ND | 0.010 | |
| Chlorfluazuron | ND | 0.010 | |
| Chlorimuron-ethyl | ND | 0.010 | |
| Chloroxuron | ND | 0.010 | |
| Chlorpyrifos | ND | 0.010 | |
| Chlorpyrifos-methyl | ND | 0.010 | |
| Chlortoluron | ND | 0.010 | |
| Clethodim | ND | 0.010 | |
| Clofentezine | ND | 0.010 | |
| Clothiandin | ND | 0.010 | |
| Coumaphos | ND | 0.010 | |
| Crotoxyphos | ND | 0.010 | |
| Cumyluron | ND | 0.010 | |

**Client:** Cyclone Covey
Kneupper & Covey PC
4475 Peachtree Lakes Dr
Berkeley Lake , GA 30096
**Phone:** (678) 596-6008
**Fax:**
**Email:** cyclone@kneuppercovey.com
Billing@kneuppercovey.com

**Project No:** PetLab

**PO No:**

**Client Sample ID:** PetLab Dental Formula

**EMA Sample No:** 21012226-03

**Date Received:** 1/22/2021

**Sample Matrix:** Dog Food, Liquid (Dental Formula)

**Analytical Method:** FDA Import LC/MS/MS A-Cu

**Extraction Method:** FDA 302

**Date Extracted:** 1/27/2021

**Date Completed:** 1/28/2021

**Comments:**

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21    Reviewed by: _Donald a. Peterson_    Don Peterson, Laboratory Director

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Cyanazine | ND | 0.010 | |
| Cyazofamid | ND | 0.010 | |
| Cycloxydim | ND | 0.010 | |
| Cycluron | ND | 0.010 | |
| Cyflufenamid | ND | 0.010 | |
| Cyhexatin | ND | 0.010 | |
| Cymoxanil | ND | 0.010 | |
| Cyproconazole | ND | 0.010 | |
| Cyprodinil | ND | 0.010 | |
| Cyromazine | ND | 0.010 | |
| Daimuron | ND | 0.010 | |
| Diafenthiuron | ND | 0.010 | |
| Diazinon | ND | 0.010 | |
| Dichlorvos | ND | 0.010 | |
| Diclobutrazol | ND | 0.010 | |
| Dicrotophos | ND | 0.010 | |
| Diethofencarb | ND | 0.010 | |
| Difenoconazole | ND | 0.010 | |
| Diflubenzuron | ND | 0.010 | |
| Dimethenamide | ND | 0.010 | |
| Dimethoate | ND | 0.010 | |
| Dimethomorph | ND | 0.010 | |
| Dimoxystrobin | ND | 0.010 | |
| Diniconazole | ND | 0.010 | |
| Dinotefuran | ND | 0.010 | |
| Dioxacarb | ND | 0.010 | |
| Diuron | ND | 0.010 | |
| DMST | ND | 0.010 | |
| Dodine | ND | 0.010 | |
| Doramectin | ND | 0.010 | |
| Emamectin | ND | 0.010 | |
| EPN | ND | 0.010 | |
| Epoxiconazole | ND | 0.010 | |
| Eprinomectin | ND | 0.010 | |
| Esprocarb | ND | 0.010 | |
| Etaconazole | ND | 0.010 | |
| Ethidimuron | ND | 0.010 | |
| Ethiofencarb | ND | 0.010 | |
| Ethiofencarb-sulfoxide | ND | 0.010 | |
| Ethion | ND | 0.010 | |
| Ethiprole | ND | 0.010 | |
| Ethirimol | ND | 0.010 | |
| Ethofumesate | ND | 0.010 | |
| Ethoprop | ND | 0.010 | |
| Etobenzanid | ND | 0.010 | |
| Etoxazole | ND | 0.010 | |
| Famoxadone | ND | 0.010 | |
| Famphur | ND | 0.010 | |
| Fenamidone | ND | 0.010 | |
| Fenarimol | ND | 0.010 | |
| Fenazaquin | ND | 0.010 | |
| Fenbuconazole | ND | 0.010 | |
| Fenbutatin Oxide | ND | 0.010 | |
| Fenhexamid | ND | 0.010 | |
| Fenobucarb | ND | 0.010 | |
| Fenoxycarb | ND | 0.010 | |
| Fenpropimorph | ND | 0.010 | |
| Fenpyroximate | ND | 0.010 | |
| Fensulfothion | ND | 0.010 | |
| Fenuron | ND | 0.010 | |

**February 3, 2021**

Client:  **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
**Billing@kneuppercovey.com**

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Dental Formula**

EMA Sample No:  **21012226-03**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food, Liquid (Dental Formula)**

Analytical Method:  **FDA Import LC/MS/MS Cy-Fe**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/28/2021**

Comments:

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: _02/03/21_   Reviewed by: _Donald A. Peterson_   Don Peterson, Laboratory Director   Page: 30  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890    Fax: (530) 666-2987
e-mail: emalab@emalab.com    website: www.emalab.com

# Analytical Report

**February 3, 2021**

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:  **PetLab**

PO No:

Client Sample ID:  **PetLab Dental Formula**

EMA Sample No:  **21012226-03**

Date Received:  **1/22/2021**

Sample Matrix:  **Dog Food, Liquid (Dental Formula)**

Analytical Method:  **FDA Import LC/MS/MS Fl-Mep**

Extraction Method:  **FDA 302**

Date Extracted:  **1/27/2021**

Date Completed:  **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Flonicamid | ND | 0.010 | |
| Fluazifop-butyl | ND | 0.010 | |
| Flubendiamide | ND | 0.010 | |
| Fludioxonil | ND | 0.010 | |
| Flufenacet | ND | 0.010 | |
| Flufenoxuron | ND | 0.010 | |
| Fluometuron | ND | 0.010 | |
| Fluopicolide | ND | 0.010 | |
| Fluopyram | ND | 0.010 | |
| Fluoxastrobin | ND | 0.010 | |
| Flupyradifurone | ND | 0.010 | |
| Fluquinconazole | ND | 0.010 | |
| Fluridone | ND | 0.010 | |
| Flusilazole | ND | 0.010 | |
| Flutolanil | ND | 0.010 | |
| Flutriafol | ND | 0.010 | |
| Fluxapyroxad | ND | 0.010 | |
| Fomesafen | ND | 0.010 | |
| Forchlorfenuron | ND | 0.010 | |
| Formetanate | ND | 0.010 | |
| Fuberidazole | ND | 0.010 | |
| Furalaxyl | ND | 0.010 | |
| Halofenozide | ND | 0.010 | |
| Hexaconazole | ND | 0.010 | |
| Hexaflumuron | ND | 0.010 | |
| Hexazinone | ND | 0.010 | |
| Hexythiazox | ND | 0.010 | |
| Hydramethylnon | ND | 0.010 | |
| Imazalil | ND | 0.010 | |
| Imibenconazole | ND | 0.010 | |
| Imidacloprid | ND | 0.010 | |
| Indaziflam | ND | 0.010 | |
| Indoxacarb | ND | 0.010 | |
| Ipconazole | ND | 0.010 | |
| Iprovalicarb | ND | 0.010 | |
| Isocarbamid | ND | 0.010 | |
| Isofenphos | ND | 0.010 | |
| Isoprocarb | ND | 0.010 | |
| Isoprothiolane | ND | 0.010 | |
| Isoproturon | ND | 0.010 | |
| Ivermectin | ND | 0.010 | |
| Karbutylate | ND | 0.010 | |
| Kresoxim-methyl | ND | 0.010 | |
| Lactofen | ND | 0.010 | |
| Linuron | ND | 0.010 | |
| Lufenuron | ND | 0.010 | |
| Malathion | ND | 0.010 | |
| Mandipropamid | ND | 0.010 | |
| Mefenacet | ND | 0.010 | |
| Mepanipyrim | ND | 0.010 | |
| Mepronil | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: ___02/03/21___   Reviewed by: _Donald a. Peterson_   Don Peterson, Laboratory Director

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|

**February 3, 2021**

Client: **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone: **(678) 596-6008**
Fax:
Email: **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No: **PetLab**

PO No:

Client Sample ID: **PetLab Dental Formula**

EMA Sample No: **21012226-03**

Date Received: **1/22/2021**

Sample Matrix: **Dog Food, Liquid (Dental Formula)**

Analytical Method: **FDA Import LC/MS/MS Met-Pr**

Extraction Method: **FDA 302**

Date Extracted: **1/27/2021**

Date Completed: **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Metaflumizone | ND | 0.010 | |
| Metalaxyl & Mefenoxam | ND | 0.010 | |
| Metconazole | ND | 0.010 | |
| Methamidophos | ND | 0.010 | |
| Methfuroxam | ND | 0.010 | |
| Methidathion | ND | 0.010 | |
| Methiocarb | ND | 0.010 | |
| Methomyl | ND | 0.010 | |
| Methoprotryne | ND | 0.010 | |
| Methoxyfenozide | ND | 0.010 | |
| Metobromuron | ND | 0.010 | |
| Metolachlor | ND | 0.010 | |
| Metoxuron | ND | 0.010 | |
| Metrafenone | ND | 0.010 | |
| Metribuzin | ND | 0.010 | |
| Mevinphos | ND | 0.010 | |
| Mexacarbate | ND | 0.010 | |
| Molinate | ND | 0.010 | |
| Monocrotophos | ND | 0.010 | |
| Monolinuron | ND | 0.010 | |
| Moxidectin | ND | 0.010 | |
| Myclobutanil | ND | 0.010 | |
| Napropamide | ND | 0.010 | |
| Neburon | ND | 0.010 | |
| Nitenpyram | ND | 0.010 | |
| Novaluron | ND | 0.010 | |
| Nuarimol | ND | 0.010 | |
| Omethoate | ND | 0.010 | |
| Oxadixyl | ND | 0.010 | |
| Oxamyl | ND | 0.010 | |
| Paclobutrazol | ND | 0.010 | |
| Penconazole | ND | 0.010 | |
| Pencycuron | ND | 0.010 | |
| Pendimethalin | ND | 0.010 | |
| Penthiopyrad | ND | 0.010 | |
| Phorate | ND | 0.010 | |
| Phosmet | ND | 0.010 | |
| Phoxim | ND | 0.010 | |
| Picoxystrobin | ND | 0.010 | |
| Piperonyl butoxide | ND | 0.010 | |
| Pirimicarb | ND | 0.010 | |
| Pirimiphos-methyl | ND | 0.010 | |
| Prochloraz | ND | 0.010 | |
| Profenofos | ND | 0.010 | |
| Promecarb | ND | 0.010 | |
| Prometon | ND | 0.010 | |
| Prometryn | ND | 0.010 | |
| Propachlor | ND | 0.010 | |
| Propamocarb | ND | 0.010 | |
| Propargite | ND | 0.010 | |
| Propazine | ND | 0.010 | |
| Propham | ND | 0.010 | |
| Propiconazole | ND | 0.010 | |
| Propoxur | ND | 0.010 | |
| Propyzamide | ND | 0.010 | |
| Proquinazid | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date: 02/03/21   Reviewed by: _Donald A. Peterson_   Don Peterson, Laboratory Director   Page: 32  of 33

Environmental Micro Analysis   ELAP Certificate #2819
460 N East Street
Woodland, CA  95776

Phone: (530) 666-6890   Fax: (530) 666-2987
e-mail: emalab@emalab.com   website: www.emalab.com

# Analytical Report

February 3, 2021

Client:   **Cyclone Covey**
**Kneupper & Covey PC**
**4475 Peachtree Lakes Dr**
**Berkeley Lake , GA 30096**
Phone:  **(678) 596-6008**
Fax:
Email:  **cyclone@kneuppercovey.com**
Billing@kneuppercovey.com

Project No:   **PetLab**

PO No:

Client Sample ID:   **PetLab Dental Formula**

EMA Sample No:   **21012226-03**

Date Received:   **1/22/2021**

Sample Matrix:   **Dog Food, Liquid (Dental Formula)**

Analytical Method:   **FDA Import LC/MS/MS Py-Z**

Extraction Method:   **FDA 302**

Date Extracted:   **1/27/2021**

Date Completed:   **1/28/2021**

Comments:

| Analyte | Amount ppm | RL ppm | Tolerance ppm |
|---|---|---|---|
| Pymetrozine | ND | 0.010 | |
| Pyracarbolid | ND | 0.010 | |
| Pyraclostrobin | ND | 0.010 | |
| Pyraflufen-ethyl | ND | 0.010 | |
| Pyrethrins | ND | 0.010 | |
| Pyridaben | ND | 0.010 | |
| Pyridaphenthion | ND | 0.010 | |
| Pyrimethanil | ND | 0.010 | |
| Pyriproxyfen | ND | 0.010 | |
| Quinoxyfen | ND | 0.010 | |
| Sebuthylazine | ND | 0.010 | |
| Secbumeton | ND | 0.010 | |
| Sedaxane | ND | 0.010 | |
| Sethoxydim | ND | 0.010 | |
| Siduron | ND | 0.010 | |
| Simazine | ND | 0.010 | |
| Simetryn | ND | 0.010 | |
| Spinetoram (J+L) | ND | 0.010 | |
| Spinosyn (Spinosad) | ND | 0.010 | |
| Spirodiclofen | ND | 0.010 | |
| Spiromesifin | ND | 0.010 | |
| Spirotetramat | ND | 0.010 | |
| Spiroxamine | ND | 0.010 | |
| Sulfoxaflor | ND | 0.010 | |
| Tebuconazole | ND | 0.010 | |
| Tebufenozide | ND | 0.010 | |
| Tebufenpyrad | ND | 0.010 | |
| Tebupirimfos | ND | 0.010 | |
| Tebuthiuron | ND | 0.010 | |
| Temephos | ND | 0.010 | |
| Tepraloxydim | ND | 0.010 | |
| Terbumeton | ND | 0.010 | |
| Terbutryn | ND | 0.010 | |
| Tetraconazole | ND | 0.010 | |
| Thiabendazole | ND | 0.010 | |
| Thiacloprid | ND | 0.010 | |
| Thiamethoxam | ND | 0.010 | |
| Thidiazuron | ND | 0.010 | |
| Thiobencarb | ND | 0.010 | |
| Thiofanox | ND | 0.010 | |
| Thiophanate-methyl (as Carbendazim) | ND | 0.010 | |
| Triadimefon | ND | 0.010 | |
| Triadimenol | ND | 0.010 | |
| Triazophos | ND | 0.010 | |
| Tricyclazole | ND | 0.010 | |
| Tridemorph | ND | 0.010 | |
| Trifloxystrobin | ND | 0.010 | |
| Triflumizole | ND | 0.010 | |
| Triflumuron | ND | 0.010 | |
| Triticonazole | ND | 0.010 | |
| Uniconazole | ND | 0.010 | |
| Vamidothion | ND | 0.010 | |
| Zoxamide | ND | 0.010 | |

If the amount column displays: OC - See OC Screen, Pyr - See Pyrethroid Screen, ON - See ON Screen, OP - See OP Screen, CB - See CB screen, GC/MS - See GC/MS/MS Screen, LC/MS - See LC/MS/MS Screen
ND = None Detected at the  Reporting Limit (RL)
Tolerance data taken from 40 CFR § 180 and/or MRLdatabase.com.  Environmental Micro Analysis makes no claims as to the accuracy of tolerance numbers.
Excess sample and extracts are stored for a minimum of 30 days from the date of analytical report.  Special storage arrangements possible.
Results relate only to items tested.
Samples are analyzed as received.
Reports should not be reproduced, except in full, without written consent by Environmental Micro Analysis.
To see the scope of our ISO 17025 accreditation go to http://emalab.com/ISO17025.pdf

Date:   02/03/21         Reviewed by:   _Donald A. Peterson_         Don Peterson, Laboratory Director         Page: 33  of 33